## DECLARATION OF MICHAEL B. GOLDSTEIN
## PURSUANT TO 28 U.S.C. § 1746

I, Michael B. Goldstein, hereby state that I have personal knowledge of the facts as set forth below.  If called as a witness, I could and would testify as follows:

1.      I am a citizen of the United States and am over eighteen (18) years of age. I am a Federal Trade Investigator for the Federal Trade Commission ("FTC" or "Commission").  I am presently assigned to the Enforcement Division of the FTC's Bureau of Consumer Protection in Washington, D.C.  My work address is 600 Pennsylvania Avenue, N.W., Mail Drop M-8102B, Washington, D.C. 20580.  As an investigator with the FTC, my duties include researching and investigating possible violations of the FTC Act and violations of federal court orders obtained by the Commission.  I have been an investigator with the FTC since April 2010.

2.      Prior to that time, I worked for the Civil Rights Division of the U.S. Department of Justice, conducting investigations in the area of housing discrimination. From 1998 to 2005, I served as an officer in the U.S. Marine Corps.  For part of that time period, I worked as a judge advocate, and held the position of defense counsel.

3.      I was assigned to work on the Commission's investigation of Sanders Legal Group, P.A. ("Sanders Legal"); Sanders Law, P.A.; Andre Keith Sanders; Pro Credit Group, LLC ("PCG"); Brett Fisher; Consumer Credit Group, LLC ("CCG"); Dale Robinson; My Success Track, LLC ("MST"); William Balsamo; and First Financial Asset Services, Inc. ("First Financial") (collectively, "Defendants").

4.      During the course of the investigation, I obtained information from Consumer Sentinel, a consumer complaint database owned and administered by the FTC.

The database receives consumer complaints from two main sources.  One source is consumers who directly contact the FTC, by mail, telephone, or through the FTC's website (www.ftc.gov).  The other source is the FTC's partnership with other law enforcement agencies and consumer protection organizations around the world.  I used the Consumer Sentinel database to obtain consumer complaints made against Defendants Consumer Credit Group, LLC; First Financial Asset Services, LLC; and My Success Track, LLC, and found the following documents (after removing complaints relating to violations of the Do Not Call list):

    a.   172 complaints relating to Consumer Credit Group, LLC (**Attachment A**);

    b.   138 complaints relating to First Financial Asset Services, LLC (**Attachment B**);

    c.   3 complaints relating to My Success Track, LLC (**Attachment C**); and

    d.   70 complaints relating to Sanders Legal, PA (**Attachment D**).

5.      On March 22, 2012, I visited the Defendants' business premises located at 2300 Tall Pines Drive, Suite 125, Largo, Florida.  I discovered the following documents in the office identified as belonging to Dale Robinson:

    a.   A complaint from the Illinois Attorney General's Office dated October 1, 2009 (**Attachment E**).

    b.   A Subpoena Duces Tecum from the Kansas Attorney General's Office dated July 23, 2010 (**Attachment F**).

    c.   A complaint from the New York Attorney General's Office dated October 7, 2010 (**Attachment G**).

6.      On the same business premises, in the telemarketing room, I identified the following documents:

a.   A complaint from the Michigan Attorney General's Office dated October 26, 2011 (**Attachment H**).

b.   A complaint from the Wisconsin Attorney General's Office dated March 12, 2012 (**Attachment I**).

8.      On March 30, 2012, Kasey Cadavieco, Legal Assistant to Receiver Mark J. Bernet, transmitted several complaints to the FTC via email that she retrieved from a commercial mail drop registered to Karissa Dyar of Consumer Budget Services at 10801 Starkey Rd. #104-223 Seminole, FL 33777.  The documents included:

a.   One complaint against Consumer Credit Group, LLC; First Financial Wellness; and Corporate Fulfillment Center originally sent to 696 1st Avenue N., Suite 303, St. Petersburg, FL 33707, that had been forwarded to the mail drop (**Attachment J**).

b.   Four complaints and refund requests directed to My Success Track, LLC (**Attachment K**).

c.   One complaint directed to DF and MDB (**Attachment L**).

7.      On April 9, 2012 the FTC contacted the Better Business Bureau of West Florida, Inc. (the "BBB").  In response to the FTC's request, the BBB provided the following documents:

a.   127 complaints relating to Consumer Credit Group (**Attachment M**).

b.   121 complaints relating to First Financial Asset Services (**Attachment N**).

  c.   37 complaints relating to Sanders Legal Group (**Attachment O**).

I declare under penalty of perjury that the foregoing is true and correct.

Date:___April 13, 2012___              __/s/ Michael B. Goldstein_____

                                       Michael B. Goldstein



**CIS COMPLAINT**

| Record 1 of 180 | |
|---|---|
| Reference Number | 22552275 |
| Created Date | 04/29/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | GSIMPSON |
| Entered Date | 04/29/2009 |
| Updated By | GSIMPSON |
| Updated Date | 04/29/2009 |
| Agency Contact | Phone |
| Complaint Date | 04/29/2009 |
| Transaction Date | 04/22/2009 |
| Consumer First Name | Lisa |
| Consumer Middle Name | |
| Consumer Last Name | Driscoll |
| Consumer Address, City | Stanton |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |

| | |
|---|---|
| Company Phone, Area Code | 866 |
| Company Phone, Number | 9254759 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Jeff\|Anthony |
| Company Rep Middle Name | \| |
| Company Rep Last Name | Kasusa\| |
| Company Rep Salutation | |
| Company Rep Comments | \| |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 04/22/2009 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer was contacted by Consumer Credit Group and told they could show her how to reduce her debt. Consumer was to pay an one time fee and they would lower her interest rates on her credit cards for a lifetime. Consumer gave them her personal information and credit card number. When the consumer tried to call them she found out the number she was given was fraudulent. |
| Complaint Info CRA Dispute Flag | N |

| Record 2 of 180 | |
|---|---|
| Reference Number | 23047605 |
| Created Date | 06/11/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | MRITZ |
| Entered Date | 06/11/2009 |
| Updated By | MRITZ |
| Updated Date | 06/11/2009 |
| Agency Contact | Mail |
| Complaint Date | 06/11/2009 |
| Transaction Date | |
| Consumer First Name | Janis|Brian |
| Consumer Middle Name | | |
| Consumer Last Name | Peterson|Landy |
| Consumer Address, City | |Englewood |
| Consumer Address, State Name | |Colorado |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Matthew |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | Fagan |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Unknown |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEB\|MCN\|MCV\|MCW |
| Complaint Info Law Violation Description | Falsely Threatens Suit\Ilegal or Unintended Act\|Calls Debtor After Getting 'Cease Communication' Notice\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | MAIL: Complaint forwarded by the Dept. of Justice, State of Iowa. Reported by attorney. |
| Complaint Info CRA Dispute Flag | N |

**Record 3 of 180**

| | |
|---|---|
| Reference Number | 23240176 |
| Created Date | 06/30/2009 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 06/30/2009 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 06/30/2009 |
| Transaction Date | 06/23/2009 |
| Consumer First Name | David |
| Consumer Middle Name | |
| Consumer Last Name | Sharner |
| Consumer Address, City | Austin |
| Consumer Address, State Name | Texas |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5510556 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 06/23/2009 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 06/23/2009 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | This company contacted me stating that they wanted to help me lower my interest rates on my credit cards but did not know any of my card information and asked me to provide it to them so that they could "determine" if I was eligible to lower my interest rates. When I asked them how they got my information, they were incredibly vague and got off the phone very quickly when I stated that I was part of the national do not call registry and would report it as a telemarketing call. I believe that this company may be trying to elicit peoples credit card information for purposes other than helping them to reduce their interest rate. |
| Complaint Info CRA Dispute Flag | N |

| Record 4 of 180 | |
|---|---|
| Reference Number | 23566725 |
| Created Date | 07/30/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | EQUINONEZ |
| Entered Date | 07/30/2009 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 07/30/2009 |
| Transaction Date | 07/23/2009 |
| Consumer First Name | John |
| Consumer Middle Name | |
| Consumer Last Name | Hartnett |
| Consumer Address, City | Columbia |
| Consumer Address, State Name | South Carolina |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5372822 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 07/23/2009 |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3517 |
| Complaint Info Product Service Description | Credit Repair |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states that he received a call from Consumer Credit Group telling him that they can lower his credit card rate and they can help him with his credit. Consumer was asked to send $795 up front to get a 0% rate for a year. |
| Complaint Info CRA Dispute Flag | N |

| Record 5 of 180 | |
|---|---|
| Reference Number | 23617868 |
| Created Date | 08/05/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | RFIELDS |
| Entered Date | 08/05/2009 |
| Updated By | KBOONE |
| Updated Date | 08/28/2009 |
| Agency Contact | Phone |
| Complaint Date | 08/28/2009 |
| Transaction Date | 08/28/2009 |
| Consumer First Name | Maryann |
| Consumer Middle Name | |
| Consumer Last Name | Rousse |
| Consumer Address, City | Harahan |
| Consumer Address, State Name | Louisiana |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Paul|Carol|Nicole |

| | |
|---|---|
| Company Rep Middle Name | \|\| |
| Company Rep Last Name | Brady\|Littleton\|Jacobs |
| Company Rep Salutation | |
| Company Rep Comments | rep\|rep\|rep |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 08/28/2009 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | DDM\|TR11 |
| Complaint Info Law Violation Description | Deception/Misrepresentation\|TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | P\|TR |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP)\|Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The consumer is getting calls from various number and she is on the do not call list. UPDATED:08/28/09 Consumer reports that she received a call regarding lowering the interest rates on a credit card and gave them cc info and was then told that their was a 1 time processing fee of $800. Consumer didn't agree to the terms.KBoone |
| Complaint Info CRA Dispute Flag | N |

| Record 6 of 180 | |
|---|---|
| Reference Number | 23628063 |
| Created Date | 08/06/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | HNIEVES |
| Entered Date | 08/06/2009 |
| Updated By | HNIEVES |
| Updated Date | 08/06/2009 |
| Agency Contact | Phone |
| Complaint Date | 08/06/2009 |
| Transaction Date | 08/06/2009 |
| Consumer First Name | Teresa |
| Consumer Middle Name | |
| Consumer Last Name | Wells |
| Consumer Address, City | Amboy |
| Consumer Address, State Name | Illinois |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5510556 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 08/06/2009 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The consumer was called offering to reduce credit card debt. - Consumer requested additional fulfillment. |
| Complaint Info CRA Dispute Flag | N |

| Record 7 of 180 | |
|---|---|
| Reference Number | 24416914 |
| Created Date | 10/26/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | RBERMUDEZ |
| Entered Date | 10/26/2009 |
| Updated By | RBERMUDEZ |
| Updated Date | 10/26/2009 |
| Agency Contact | Phone |
| Complaint Date | 10/26/2009 |
| Transaction Date | |
| Consumer First Name | Janette |
| Consumer Middle Name | |
| Consumer Last Name | Marlay |
| Consumer Address, City | Springfield |
| Consumer Address, State Name | Missouri |
| Company Name | Consumer Credit Group\|Capital Funding LLC |
| Company Address, Line 1 | \| |
| Company Address, Line 2 | \| |
| Company Address, Line 3 | \| |
| Company Address, City | \| |
| Company Address, State Code | \| |
| Company Address, State Name | \| |
| Company Address, Country Code | \| |
| Company Address, Country Name | \| |
| Company Address, ZIP Code | \| |
| Company Address, ZIP Code Extension | \| |
| Company Phone, Country Code | \| |
| Company Phone, Area Code | 877\| |
| Company Phone, Number | 4431672\| |
| Company Phone, Extension | \| |
| Company Email | \| |
| Company Website | \| |

| | |
|---|---|
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $896.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $896.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer stated she received a call from the company offering to lower her credit card interest rates. Consumer stated the company has been given her the run around, and has not done anything for her. Consumer stated the company called bank of america, impersonating her, asking to lower her credit card interets rates. |
| Complaint Info CRA Dispute Flag | N |

| Record 8 of 180 | |
|---|---|
| Reference Number | 24756639 |
| Created Date | 11/30/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | KCARR |
| Entered Date | 11/30/2009 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 11/30/2009 |
| Transaction Date | 11/20/2009 |
| Consumer First Name | Laura |
| Consumer Middle Name | |
| Consumer Last Name | Harvell |
| Consumer Address, City | Springfield |
| Consumer Address, State Name | Illinois |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 3999741 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 11/20/2009 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $700.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $700.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states that she signed up with a company to help her lower her intrest rates on her cc, she states that they charged 700.00 on an account she only had 600.00 on. Consumer states that her first contact dwith them was a cold call, she states that she is not on the DNC list |
| Complaint Info CRA Dispute Flag | N |

| Record 9 of 180 | |
|---|---|
| Reference Number | 24990533 |
| Created Date | 12/28/2009 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | LMARUCA |
| Entered Date | 12/28/2009 |
| Updated By | LMARUCA |
| Updated Date | 12/28/2009 |
| Agency Contact | Phone |
| Complaint Date | 12/28/2009 |
| Transaction Date | 12/01/2009 |
| Consumer First Name | Joseph |
| Consumer Middle Name | |
| Consumer Last Name | Woodring |
| Consumer Address, City | Sherwood |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 12/01/2009 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 9000 |
| Complaint Info Product Service Description | Other (Note in Comments) |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer reports that they could lower CC rates. later seen information that suggests it may be scam. |
| Complaint Info CRA Dispute Flag | N |

| Record 11 of 180 | |
|---|---|
| Reference Number | 25148499 |
| Created Date | 01/19/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Request for Information |
| Data Source | |
| DNC? | N |
| Entered By | IGARCIA |
| Entered Date | 01/19/2010 |
| Updated By | IGARCIA |
| Updated Date | 01/19/2010 |
| Agency Contact | Phone |
| Complaint Date | 01/19/2010 |
| Transaction Date | |
| Consumer First Name | Anonymous |
| Consumer Middle Name | |
| Consumer Last Name | Anonymous |
| Consumer Address, City | |
| Consumer Address, State Name | Kentucky |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Unknown |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9000 |
| Complaint Info Product Service Description | Other (Note in Comments) |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Anonymous is calling for information regarding Consumer Credit Group. |
| Complaint Info CRA Dispute Flag | N |

**Record 12 of 180**

| | |
|---|---|
| Reference Number | 25411911 |
| Created Date | 01/25/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067161648 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/25/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/25/2010 |
| Transaction Date | |
| Consumer First Name | Amber |
| Consumer Middle Name | |
| Consumer Last Name | Cnley |
| Consumer Address, City | LAS VEGAS |
| Consumer Address, State Name | Nevada |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 13 of 180 | |
|---|---|
| Reference Number | 25411917 |
| Created Date | 01/29/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067156438 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/29/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/29/2010 |
| Transaction Date | |
| Consumer First Name | Manuel |
| Consumer Middle Name | |
| Consumer Last Name | Molinar |
| Consumer Address, City | WATAUGA |
| Consumer Address, State Name | Texas |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 15 of 180**

| | |
|---|---|
| Reference Number | 25654483 |
| Created Date | 03/08/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | JACOSTA |
| Entered Date | 03/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 03/08/2010 |
| Transaction Date | 03/08/2010 |
| Consumer First Name | Joyce |
| Consumer Middle Name | |
| Consumer Last Name | Houston |
| Consumer Address, City | New Port New |
| Consumer Address, State Name | Virginia |
| Company Name | Consumer Credit group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 03/08/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states that she received a call from someone stating that they could lower her CC debt. Consumer states that she was told if she gave him a CC number to an account that was not up to the limut they would tell her if she qualified. |
| Complaint Info CRA Dispute Flag | N |

| Record 16 of 180 | |
|---|---|
| Reference Number | 25670858 |
| Created Date | 03/09/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | GVERGARA |
| Entered Date | 03/09/2010 |
| Updated By | GVERGARA |
| Updated Date | 03/09/2010 |
| Agency Contact | Phone |
| Complaint Date | 03/09/2010 |
| Transaction Date | 12/01/2009 |
| Consumer First Name | Ely |
| Consumer Middle Name | |
| Consumer Last Name | Marquez |
| Consumer Address, City | Albuquerque |
| Consumer Address, State Name | New Mexico |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 1201 Highland Ave |
| Company Address, Line 2 | Unit 6 |
| Company Address, Line 3 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33756 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 12/01/2009 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $900.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer reported had received a call from Consumer Credit Group offering credit counceling and had requested credit card information, wich was provided and consumer was charged $900.00 without his authorisation and was never told as to this amount of money being charged. Consumer reported had never sigh any documents. wich were received and has called to cancel three times and is being ignored. |
| Complaint Info CRA Dispute Flag | N |

**Record 17 of 180**

| | |
|---|---|
| Reference Number | 25679281 |
| Created Date | 02/01/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067160906 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/01/2010 |
| Updated By | BBB-USER |
| Updated Date | 04/10/2010 |
| Agency Contact | External Agency |
| Complaint Date | 03/30/2010 |
| Transaction Date | |
| Consumer First Name | Homer L |
| Consumer Middle Name | |
| Consumer Last Name | Bean |
| Consumer Address, City | HARRISONBURG |
| Consumer Address, State Name | Virginia |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $695.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Delivery Issues |
| Complaint Info CRA Dispute Flag | |

| Record 18 of 180 | |
|---|---|
| Reference Number | 25679287 |
| Created Date | 02/24/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067161793 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/24/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/24/2010 |
| Transaction Date | |
| Consumer First Name | Patricia |
| Consumer Middle Name | |
| Consumer Last Name | Ferrand |
| Consumer Address, City | EL CENTROL |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 19 of 180**

| | |
|---|---|
| Reference Number | 25679298 |
| Created Date | 02/24/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067161915 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/24/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/24/2010 |
| Transaction Date | |
| Consumer First Name | Sherrie |
| Consumer Middle Name | |
| Consumer Last Name | Eppens |
| Consumer Address, City | MASON CITY |
| Consumer Address, State Name | Iowa |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 20 of 180**

| | |
|---|---|
| Reference Number | 25679304 |
| Created Date | 02/22/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067165488 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/22/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/22/2010 |
| Transaction Date | |
| Consumer First Name | Robert |
| Consumer Middle Name | |
| Consumer Last Name | Brewer |
| Consumer Address, City | CHATTANOOGA |
| Consumer Address, State Name | Tennessee |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 21 of 180 | |
|---|---|
| Reference Number | 25795217 |
| Created Date | 03/19/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | TWELCH |
| Entered Date | 03/19/2010 |
| Updated By | TWELCH |
| Updated Date | 03/19/2010 |
| Agency Contact | Phone |
| Complaint Date | 03/19/2010 |
| Transaction Date | 03/19/2010 |
| Consumer First Name | Andrea |
| Consumer Middle Name | |
| Consumer Last Name | Wolsifer |
| Consumer Address, City | Indianapolis |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | consumercreditgroup.net |
| Company Rep First Name | David |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | Horner |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 03/19/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states she was contacted at work by this company, promising consumer that they could get interest rate on cc reduced by $4000 over time. Consumer was told the license number to the company which is TC3462. Consumer stated they needed to verify that consumer was elgible for their program, and asks for the consumers cc #. |
| Complaint Info CRA Dispute Flag | N |

| Record 23 of 180 | |
|---|---|
| Reference Number | 26082868 |
| Created Date | 04/09/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | ASMITLEY |
| Entered Date | 04/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Mail |
| Complaint Date | 04/09/2010 |
| Transaction Date | |
| Consumer First Name | Rosemary |
| Consumer Middle Name | |
| Consumer Last Name | Bekisz |
| Consumer Address, City | Atco |
| Consumer Address, State Name | New Jersey |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | MAIL: The consumer's complaint was forwarded by The New Jersey Attorney General's Office. The consumer received a call from the company offering debt management services. The consumer agreed to the services, but later decided to cancel. The company still took $795 from the consumer's CC. |
| Complaint Info CRA Dispute Flag | N |

**Record 24 of 180**

| | |
|---|---|
| Reference Number | 26088166 |
| Created Date | 03/15/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067164915 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/15/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/15/2010 |
| Transaction Date | |
| Consumer First Name | Paralee |
| Consumer Middle Name | |
| Consumer Last Name | Knight |
| Consumer Address, City | LOMA LINDA |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

| Record 25 of 180 | |
|---|---|
| Reference Number | 26088180 |
| Created Date | 03/22/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067165584 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/22/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/22/2010 |
| Transaction Date | |
| Consumer First Name | Karen |
| Consumer Middle Name | |
| Consumer Last Name | Leone |
| Consumer Address, City | WANAQUE |
| Consumer Address, State Name | New Jersey |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $600.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

| Record 26 of 180 | |
|---|---|
| Reference Number | 26088206 |
| Created Date | 03/22/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067160342 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/22/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/22/2010 |
| Transaction Date | |
| Consumer First Name | Marilyn |
| Consumer Middle Name | |
| Consumer Last Name | Smith |
| Consumer Address, City | FREDERICKTOWN |
| Consumer Address, State Name | Missouri |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

| Record 27 of 180 | |
|---|---|
| Reference Number | 26088212 |
| Created Date | 03/22/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067157977 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/22/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/22/2010 |
| Transaction Date | |
| Consumer First Name | Lou Ann |
| Consumer Middle Name | |
| Consumer Last Name | McKinley |
| Consumer Address, City | TIPTON |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 13770 58th St N Ste 314 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33760 |
| Company Address, ZIP Code Extension | 3759 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

**Record 28 of 180**

| | |
|---|---|
| Reference Number | 26340718 |
| Created Date | 04/12/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067162665 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/12/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 04/12/2010 |
| Transaction Date | |
| Consumer First Name | BEVERLY A. |
| Consumer Middle Name | |
| Consumer Last Name | McDERMOTT |
| Consumer Address, City | BILLERICA |
| Consumer Address, State Name | Massachusetts |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

**Record 29 of 180**

| | |
|---|---|
| Reference Number | 26340762 |
| Created Date | 04/27/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067168384 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/27/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 04/27/2010 |
| Transaction Date | |
| Consumer First Name | Ernest |
| Consumer Middle Name | |
| Consumer Last Name | Hawkins |
| Consumer Address, City | WOODBRIDGE |
| Consumer Address, State Name | Virginia |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $600.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

**Record 30 of 180**

| | |
|---|---|
| Reference Number | 26340834 |
| Created Date | 04/19/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067165737 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/19/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 04/19/2010 |
| Transaction Date | |
| Consumer First Name | Marie |
| Consumer Middle Name | |
| Consumer Last Name | Rafferty |
| Consumer Address, City | BIG BEAR CITY |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Customer Service Issues |
| Complaint Info CRA Dispute Flag | |

| Record 31 of 180 | |
|---|---|
| Reference Number | 26645817 |
| Created Date | 05/07/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067170637 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 05/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/07/2010 |
| Transaction Date | |
| Consumer First Name | Thomas |
| Consumer Middle Name | |
| Consumer Last Name | Garcia |
| Consumer Address, City | TRACY |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| **Record 32 of 180** | |
|---|---|
| Reference Number | 26645860 |
| Created Date | 05/18/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067169836 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 05/18/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/18/2010 |
| Transaction Date | |
| Consumer First Name | Joyce |
| Consumer Middle Name | |
| Consumer Last Name | Medley |
| Consumer Address, City | ENNIS |
| Consumer Address, State Name | Texas |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Delivery Issues |
| Complaint Info CRA Dispute Flag | |

**Record 33 of 180**

| | |
|---|---|
| Reference Number | 26645870 |
| Created Date | 05/13/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067170013 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 05/13/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/13/2010 |
| Transaction Date | |
| Consumer First Name | Barbara |
| Consumer Middle Name | |
| Consumer Last Name | Uhrig |
| Consumer Address, City | INDIANAPOLIS |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 34 of 180 | |
|---|---|
| Reference Number | 26645872 |
| Created Date | 05/13/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067171457 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 05/13/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/13/2010 |
| Transaction Date | |
| Consumer First Name | David P |
| Consumer Middle Name | |
| Consumer Last Name | Stubenbort Jr |
| Consumer Address, City | PITTSBURGH |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 35 of 180**

| | |
|---|---|
| Reference Number | 26645901 |
| Created Date | 05/10/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067170193 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 05/10/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/10/2010 |
| Transaction Date | |
| Consumer First Name | Art |
| Consumer Middle Name | |
| Consumer Last Name | Ritschke |
| Consumer Address, City | NEKOOSA |
| Consumer Address, State Name | Wisconsin |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $746.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Customer Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 37 of 180**

| | |
|---|---|
| Reference Number | 26993650 |
| Created Date | 07/12/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 07/12/2010 |
| Updated By | CRSS\pwilliamson |
| Updated Date | 07/14/2010 |
| Agency Contact | Internet |
| Complaint Date | 07/12/2010 |
| Transaction Date | 06/28/2010 |
| Consumer First Name | |
| Consumer Middle Name | |
| Consumer Last Name | Not Provided |
| Consumer Address, City | |
| Consumer Address, State Name | |
| Company Name | Consumer Credit Group, LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd |
| Company Address, Line 2 | Suite 200 |
| Company Address, Line 3 | |
| Company Address, City | Pinellas Park |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 727 |
| Company Phone, Number | 2104715 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.impulseteam.com |
| Company Rep First Name | Would not give. |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | Would not give. |
| Company Rep Salutation | |
| Company Rep Comments | Would not give. |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 06/28/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 06/28/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $300.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 0323 |
| Complaint Info Product Service Description | Grants: Non-Educational |
| Complaint Info Law Violation Code | TR20|TR39|DDM |
| Complaint Info Law Violation Description | TSR: Unauthorized billing|TSR: Caller ID information not transmitted|Deception/Misrepresentation |
| Complaint Info Statute Code | TR|P |
| Complaint Info Statute Description | Telemarketing Sales Rule|FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | This company had called asking for my deceased Mother to offer her a 5000.00 Grant. Said that they were with the US Government. I told them that that is not what the caller I.D. says. Asked the reps. name and would not give it to me. Other-Other Update |
| Complaint Info CRA Dispute Flag | |

| Record 38 of 180 | |
|---|---|
| Reference Number | 27041795 |
| Created Date | 07/16/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 07/16/2010 |
| Updated By | CRSS\lkilpratrick |
| Updated Date | 07/20/2010 |
| Agency Contact | Internet |
| Complaint Date | 07/16/2010 |
| Transaction Date | 07/16/2010 |
| Consumer First Name | Michael |
| Consumer Middle Name | |
| Consumer Last Name | Dignan |
| Consumer Address, City | Charlotte |
| Consumer Address, State Name | North Carolina |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | |
| Company Address, Line 2 | PO Box 17914 |
| Company Address, Line 3 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33762 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | 877596535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Paul |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | Brady |
| Company Rep Salutation | |
| Company Rep Comments | Account Manager |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 07/16/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 07/16/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $900.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | This company called me to offer credit card interest rate reductions. They stated they got my referral from Equifax and Experian credit reporting companies. They offered to reduce my interest rates but first I was to allow them to charge $900.00 to my credit card. My inquiry is are they any other complaints on this company or investigations. The is Consumer Credit Group LLC out of Clearwater FL. I asked them how long they had been in business and they said 1997. In checking with the BBB it showed 2009 as their start date for the business. I'm very suspect of this company. They did get a little pushy when I declined to do business with them today. Sounds like a rip off to me. Other-Other Update |
| Complaint Info CRA Dispute Flag | |

| Record 39 of 180 | |
|---|---|
| Reference Number | 27046764 |
| Created Date | 06/29/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067172852 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 06/29/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 06/29/2010 |
| Transaction Date | |
| Consumer First Name | Brandi |
| Consumer Middle Name | |
| Consumer Last Name | Boushee |
| Consumer Address, City | GRAND FORKS |
| Consumer Address, State Name | North Dakota |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

| Record 40 of 180 | |
|---|---|
| Reference Number | 27046770 |
| Created Date | 06/28/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067174107 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 06/28/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 06/28/2010 |
| Transaction Date | |
| Consumer First Name | Bryan |
| Consumer Middle Name | |
| Consumer Last Name | Williams |
| Consumer Address, City | CANTON |
| Consumer Address, State Name | Connecticut |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Customer Service Issues |
| Complaint Info CRA Dispute Flag | |

| Record 41 of 180 | |
|---|---|
| Reference Number | 27260718 |
| Created Date | 07/13/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067173975 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 07/13/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 07/13/2010 |
| Transaction Date | |
| Consumer First Name | Dawn |
| Consumer Middle Name | |
| Consumer Last Name | Cohen |
| Consumer Address, City | PHOENIX |
| Consumer Address, State Name | Arizona |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 42 of 180**

| | |
|---|---|
| Reference Number | 27632342 |
| Created Date | 08/02/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067175408 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 08/02/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/02/2010 |
| Transaction Date | |
| Consumer First Name | Tatiana |
| Consumer Middle Name | |
| Consumer Last Name | Blanco |
| Consumer Address, City | SAN ANTONIO |
| Consumer Address, State Name | Texas |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Customer Service Issues |
| Complaint Info CRA Dispute Flag | |

| Record 43 of 180 | |
|---|---|
| Reference Number | 27632354 |
| Created Date | 08/10/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067178843 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 08/10/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/10/2010 |
| Transaction Date | |
| Consumer First Name | Samantha |
| Consumer Middle Name | |
| Consumer Last Name | Kamberi |
| Consumer Address, City | SAINT PETERSBURG |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 44 of 180 | |
|---|---|
| Reference Number | 27632355 |
| Created Date | 08/23/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067177812 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 08/23/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/23/2010 |
| Transaction Date | |
| Consumer First Name | Julia M. |
| Consumer Middle Name | |
| Consumer Last Name | Saft |
| Consumer Address, City | SWEET HOME |
| Consumer Address, State Name | Oregon |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 45 of 180 | |
|---|---|
| Reference Number | 27632356 |
| Created Date | 08/02/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067174490 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 08/02/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/02/2010 |
| Transaction Date | |
| Consumer First Name | Michael |
| Consumer Middle Name | |
| Consumer Last Name | Engler |
| Consumer Address, City | TOLEDO |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 46 of 180**

| | |
|---|---|
| Reference Number | 27632358 |
| Created Date | 08/25/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067179270 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 08/25/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/25/2010 |
| Transaction Date | |
| Consumer First Name | Ryan |
| Consumer Middle Name | |
| Consumer Last Name | Amos |
| Consumer Address, City | TUCKER |
| Consumer Address, State Name | Georgia |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 47 of 180 | |
|---|---|
| Reference Number | 27905389 |
| Created Date | 09/08/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067176377 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 09/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 09/08/2010 |
| Transaction Date | |
| Consumer First Name | Julie |
| Consumer Middle Name | |
| Consumer Last Name | Garrison |
| Consumer Address, City | MEDICAL LAKE |
| Consumer Address, State Name | Washington |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $750.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 48 of 180**

| | |
|---|---|
| Reference Number | 28192034 |
| Created Date | 10/01/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067180230 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 10/01/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 10/01/2010 |
| Transaction Date | |
| Consumer First Name | Sara |
| Consumer Middle Name | |
| Consumer Last Name | Dean |
| Consumer Address, City | ONEONTA |
| Consumer Address, State Name | Alabama |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

| Record 49 of 180 | |
|---|---|
| Reference Number | 28255724 |
| Created Date | 11/12/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | MMCGOVERN |
| Entered Date | 11/12/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 11/12/2010 |
| Transaction Date | 11/12/2010 |
| Consumer First Name | Mike |
| Consumer Middle Name | |
| Consumer Last Name | Kreitzer |
| Consumer Address, City | Boston |
| Consumer Address, State Name | Massachusetts |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 11/12/2010 |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | 202 |
| Complaint Info Topic Description | Do Not Call |
| Complaint Info Comments | Consumer called to report that he is getting a scammaer that is masking there call # as US Bank Member Services . Consumer said that callers are wanting consumeres account . Consume said scammers may be trying to Spoof consumers . |
| Complaint Info CRA Dispute Flag | |

| Record 50 of 180 | |
|---|---|
| Reference Number | 28357025 |
| Created Date | 11/23/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | VGONZALEZ |
| Entered Date | 11/23/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 11/23/2010 |
| Transaction Date | 07/01/2010 |
| Consumer First Name | William |
| Consumer Middle Name | |
| Consumer Last Name | Friedman |
| Consumer Address, City | Sarasota |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 3985 Gateway Center |
| Company Address, Line 2 | Ste 200 |
| Company Address, Line 3 | |
| Company Address, City | Pinellas Park |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 727 |
| Company Phone, Number | 4985690 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | In Person |
| Complaint Info Initial Contact Date | 07/01/2010 |
| Complaint Info Initial Response Method | In Person |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Traveler's Check |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9001 |
| Complaint Info Product Service Description | Telemarketing, Other |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states that he used to work for Consumer Credit Group, the company does not have a license to do telemarkting. The company calls and send messages toconsumers stating that they have won a gift voucher. Consumer states the voucher is only able to be used for consumers over the age of 21, however the company never verifies the age of the consumers. Consumer states the company used to go by the name Impulse. |
| Complaint Info CRA Dispute Flag | |

| Record 51 of 180 | |
|---|---|
| Reference Number | 28488391 |
| Created Date | 11/10/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067182841 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 11/10/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/10/2010 |
| Transaction Date | |
| Consumer First Name | Nancy J. |
| Consumer Middle Name | |
| Consumer Last Name | Davis |
| Consumer Address, City | SEBREE |
| Consumer Address, State Name | Kentucky |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 52 of 180**

| | |
|---|---|
| Reference Number | 28505113 |
| Created Date | 12/08/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | VCASTILLO |
| Entered Date | 12/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 12/08/2010 |
| Transaction Date | 10/03/2010 |
| Consumer First Name | Donna |
| Consumer Middle Name | |
| Consumer Last Name | Kindler |
| Consumer Address, City | Sandia |
| Consumer Address, State Name | Texas |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 10/03/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $895.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR28 |
| Complaint Info Law Violation Description | TSR: Advance fee for loan, credit repair or recovery services |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer was contacted by Consumer Credit Group offering to help reduce her CC intrest rates. Consumer did agree to their services and provide them her CC info and they charged her a fee, which now they are refusing to give back to consumer. Consumer states that also did provide her ssn. |
| Complaint Info CRA Dispute Flag | |

**Record 53 of 180**

| | |
|---|---|
| Reference Number | 28585166 |
| Created Date | 12/16/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | LSANDERS |
| Entered Date | 12/16/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 12/16/2010 |
| Transaction Date | 12/15/2010 |
| Consumer First Name | Jonathan |
| Consumer Middle Name | |
| Consumer Last Name | Mills |
| Consumer Address, City | Santa Barbara |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 1156 Ulmerton Rd |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33773 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 12/15/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | consumer is getting phone calls about lowering his credit card interest rates. Consumer has told them not to call. |
| Complaint Info CRA Dispute Flag | |

**Record 55 of 180**

| | |
|---|---|
| Reference Number | 28748599 |
| Created Date | 12/06/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187190 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/06/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/06/2010 |
| Transaction Date | |
| Consumer First Name | Sarah |
| Consumer Middle Name | |
| Consumer Last Name | Spitzer |
| Consumer Address, City | CLEARWATER |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 56 of 180**

| | |
|---|---|
| Reference Number | 28748606 |
| Created Date | 12/15/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187198 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/15/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/15/2010 |
| Transaction Date | |
| Consumer First Name | Greg |
| Consumer Middle Name | |
| Consumer Last Name | Capps |
| Consumer Address, City | LILBURN |
| Consumer Address, State Name | Georgia |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 57 of 180 | |
|---|---|
| Reference Number | 28748615 |
| Created Date | 12/21/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187625 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/21/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/21/2010 |
| Transaction Date | |
| Consumer First Name | Barry |
| Consumer Middle Name | |
| Consumer Last Name | Youngblood |
| Consumer Address, City | GULFPORT |
| Consumer Address, State Name | Mississippi |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 58 of 180 | |
|---|---|
| Reference Number | 28748621 |
| Created Date | 12/09/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067185265 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/09/2010 |
| Transaction Date | |
| Consumer First Name | Genevieve L. |
| Consumer Middle Name | |
| Consumer Last Name | Johnson |
| Consumer Address, City | COEUR D ALENE |
| Consumer Address, State Name | Idaho |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 220 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7965105 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $695.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 60 of 180 | |
|---|---|
| Reference Number | 28788042 |
| Created Date | 01/07/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | BAYALA |
| Entered Date | 01/07/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Mail |
| Complaint Date | 01/07/2011 |
| Transaction Date | |
| Consumer First Name | Carl |
| Consumer Middle Name | |
| Consumer Last Name | Greenburg |
| Consumer Address, City | Short Hills |
| Consumer Address, State Name | New Jersey |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | MAIL: The consumer has written to file a complaint against Consumer Credit Group stating that he received a call claiming that they could consolidate the consumers credit card debt. The consumer does not believe that this is a legitimate company. |
| Complaint Info CRA Dispute Flag | |

**Record 61 of 180**

| | |
|---|---|
| Reference Number | 28919225 |
| Created Date | 01/21/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | Y |
| Entered By | JBROWN |
| Entered Date | 01/21/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 01/21/2011 |
| Transaction Date | 01/17/2011 |
| Consumer First Name | Rosalie |
| Consumer Middle Name | |
| Consumer Last Name | Gilmore |
| Consumer Address, City | Fresno |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group aka Capital Financial |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Paul |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | Brady |
| Company Rep Salutation | |
| Company Rep Comments | agent |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 01/17/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR35 |
| Complaint Info Law Violation Description | TSR: DNC: Violating the Registry |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | 202 |
| Complaint Info Topic Description | Do Not Call |
| Complaint Info Comments | Consumer is received call concerning reducing interest rate on credit card debt. Consumer agreed to service and gave CCard info which was charged $995 same day. She tried to cancel but company refuses to do so. |
| Complaint Info CRA Dispute Flag | |

**Record 62 of 180**

| | |
|---|---|
| Reference Number | 29111756 |
| Created Date | 01/24/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067188316 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/24/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/22/2010 |
| Transaction Date | |
| Consumer First Name | Joyce |
| Consumer Middle Name | |
| Consumer Last Name | Clemons |
| Consumer Address, City | EVANSVILLE |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 63 of 180**

| | |
|---|---|
| Reference Number | 29111839 |
| Created Date | 01/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067181638 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/17/2010 |
| Transaction Date | |
| Consumer First Name | Gail |
| Consumer Middle Name | |
| Consumer Last Name | Agreen |
| Consumer Address, City | NEW CASTLE |
| Consumer Address, State Name | Delaware |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $695.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 64 of 180**

| | |
|---|---|
| Reference Number | 29421300 |
| Created Date | 09/03/2009 |
| Complaint Source | Oregon, Department of Justice |
| Originator Reference Number | FF9533-09 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OR01-USER |
| Entered Date | 09/03/2009 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 09/03/2009 |
| Transaction Date | |
| Consumer First Name | NICHOLAS |
| Consumer Middle Name | |
| Consumer Last Name | CHOREY |
| Consumer Address, City | HERMISTON |
| Consumer Address, State Name | Oregon |
| Company Name | CONSUMERS CREDIT GROUP |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5510556 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $700.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | --- Oregon DOJ comments: Consumer Pursuing Own Resolution --- Consumer description: Failed to deliver any goods or services --- Case closed --- Case closed date: 2009-09-03 00:00 |
| Complaint Info CRA Dispute Flag | |

| Record 65 of 180 | |
|---|---|
| Reference Number | 29470164 |
| Created Date | 03/01/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 03/01/2011 |
| Updated By | CRSS\bsturm |
| Updated Date | 03/17/2011 |
| Agency Contact | Internet |
| Complaint Date | 03/01/2011 |
| Transaction Date | 02/27/2011 |
| Consumer First Name | robert |
| Consumer Middle Name | |
| Consumer Last Name | monroe |
| Consumer Address, City | Salisbury |
| Consumer Address, State Name | North Carolina |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 727 |
| Company Phone, Number | 8975628 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 02/27/2011 |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 9001 |
| Complaint Info Product Service Description | Telemarketing, Other |
| Complaint Info Law Violation Code | TR35 |
| Complaint Info Law Violation Description | TSR: DNC: Violating the Registry |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Computer recording gave pitch about lowering interest rate on credit cards then had you hold for a representative. After telling the lady we were on the National do not call list, she said she would make a note of it. This was the second time with same company (I believe because they just say consumer credit service)saying they would make a note of it in the last month. Phone# 406-715-0329 came up on caller ID but lady gave 727-897-5628 as her call back#.. PS9000: Consumer Credit Group Other-Other Update |
| Complaint Info CRA Dispute Flag | |

| Record 66 of 180 | |
|---|---|
| Reference Number | 29643422 |
| Created Date | 03/11/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | RPEREZ |
| Entered Date | 03/11/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 03/11/2011 |
| Transaction Date | 03/11/2011 |
| Consumer First Name | Robert |
| Consumer Middle Name | |
| Consumer Last Name | Mckenny |
| Consumer Address, City | Muskegon |
| Consumer Address, State Name | Michigan |
| Company Name | Consumer credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 406 |
| Company Phone, Number | 7150329 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 03/11/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer has stated that he has recieved a call from Consumer Credit Group. They are requesting the cosnumer credit card in order to lower his intrest rate. |
| Complaint Info CRA Dispute Flag | |

**Record 67 of 180**

| | |
|---|---|
| Reference Number | 29892698 |
| Created Date | 04/01/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 04/01/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 04/01/2011 |
| Transaction Date | 04/01/2011 |
| Consumer First Name | J |
| Consumer Middle Name | |
| Consumer Last Name | Small |
| Consumer Address, City | Pompano Beach |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 138 W MENDENHALL ST |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | BOZEMAN |
| Company Address, State Code | MT |
| Company Address, State Name | Montana |
| Company Address, Country Code | USA |
| Company Address, | |

| | |
|---|---|
| Country Name | UNITED STATES |
| Company Address, ZIP Code | 59715 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 406 |
| Company Phone, Number | 2192636 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 04/01/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 04/01/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info | |

| | |
|---|---|
| Amount Paid Method | , |
| Complaint Info Amount Paid Value | , |
| Complaint Info Product Service Code | , 9002 |
| Complaint Info Product Service Description | , Every Non-Credit Product\Service Code |
| Complaint Info Law Violation Code | TR37\|TR39 |
| Complaint Info Law Violation Description | TSR: Abandoning a telemarketing call\|TSR: Caller ID information not transmitted |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | , |
| Complaint Info Topic Description | , |
| Complaint Info Comments | Caller called my work phone and left no message.I did not pick up and they continued calling until the machine answered but they did not leave a message._____406-219-2636LAT:45.68 LONG:-111.04138 W MENDENHALL STBOZEMAN MT 59715-3545A PLACE CALLED SACKS PHONE IS 406-587-7283 |
| Complaint Info CRA Dispute Flag | , |

| Record 68 of 180 | |
|---|---|
| Reference Number | 29928988 |
| Created Date | 03/16/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067192397 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/16/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/18/2011 |
| Transaction Date | |
| Consumer First Name | April |
| Consumer Middle Name | |
| Consumer Last Name | Ferry |
| Consumer Address, City | CHARLOTTE |
| Consumer Address, State Name | North Carolina |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 69 of 180**

| | |
|---|---|
| Reference Number | 29928990 |
| Created Date | 03/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191998 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/10/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/11/2011 |
| Transaction Date | |
| Consumer First Name | Mitch |
| Consumer Middle Name | |
| Consumer Last Name | Hansell |
| Consumer Address, City | WELLINGTON |
| Consumer Address, State Name | Kansas |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 70 of 180 | |
|---|---|
| Reference Number | 30278262 |
| Created Date | 05/02/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | ELOUDERMILK |
| Entered Date | 05/02/2011 |
| Updated By | ELOUDERMILK |
| Updated Date | 05/02/2011 |
| Agency Contact | Phone |
| Complaint Date | 05/02/2011 |
| Transaction Date | 04/20/2011 |
| Consumer First Name | Virginia |
| Consumer Middle Name | |
| Consumer Last Name | Grant |
| Consumer Address, City | Jamaica |
| Consumer Address, State Name | New York |
| Company Name | Consumers Credit Group |
| Company Address, Line 1 | PO Box 17914 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33762 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 04/20/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $10.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $10.00 |
| Complaint Info Product Service Code | 9001 |
| Complaint Info Product Service Description | Telemarketing, Other |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer reports she was contacted by Consumers Credit Group wanting to reduce her interest rate on her credit card. Consumer paid $9.95 for this service. - Consumer requested additional fulfillment. |
| Complaint Info CRA Dispute Flag | |

| Record 71 of 180 | |
|---|---|
| Reference Number | 30362178 |
| Created Date | 03/31/2011 |
| Complaint Source | U.S. Postal Inspection Service |
| Originator Reference Number | 1561177 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | USPS-USER |
| Entered Date | 03/31/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/31/2011 |
| Transaction Date | |
| Consumer First Name | Marie |
| Consumer Middle Name | |
| Consumer Last Name | Farren |
| Consumer Address, City | TUCSON |
| Consumer Address, State Name | Arizona |
| Company Name | Consumer Credit Group LLC\|US MAIL |
| Company Address, Line 1 | 3985 GATEWAY CENTRE BLVD STE 220\| |
| Company Address, Line 2 | \| |
| Company Address, Line 3 | \| |
| Company Address, City | PINELLAS PARK\| |
| Company Address, State Code | FL\| |
| Company Address, State Name | Florida\| |
| Company Address, Country Code | USA\| |
| Company Address, Country Name | UNITED STATES\| |
| Company Address, ZIP Code | 33782\| |
| Company Address, ZIP Code Extension | 6127\| |
| Company Phone, Country Code | \| |
| Company Phone, Area Code | 877\| |
| Company Phone, Number | 4431672\| |
| Company Phone, Extension | \| |
| Company Email | \| |
| Company Website | \| |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Mail |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | Not Reported |
| Complaint Info Amount Requested Value | $895.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 0318 |
| Complaint Info Product Service Description | Shop-at-Home\Catalog Sales |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | 3/31/2011 AEasterling company listed on credit card-Capital Financial LLC 800-796-5105 |
| Complaint Info CRA Dispute Flag | |

**Record 72 of 180**

| | |
|---|---|
| Reference Number | 30387563 |
| Created Date | 04/12/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067195904 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/12/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/01/2011 |
| Transaction Date | |
| Consumer First Name | Brenda |
| Consumer Middle Name | |
| Consumer Last Name | Wilcox |
| Consumer Address, City | SAUK RAPIDS |
| Consumer Address, State Name | Minnesota |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 73 of 180**

| | |
|---|---|
| Reference Number | 30387565 |
| Created Date | 04/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067188103 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/17/2010 |
| Transaction Date | |
| Consumer First Name | Tracey |
| Consumer Middle Name | |
| Consumer Last Name | DeMattio |
| Consumer Address, City | UHRICHSVILLE |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 74 of 180**

| | |
|---|---|
| Reference Number | 30387570 |
| Created Date | 04/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191562 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/03/2011 |
| Transaction Date | |
| Consumer First Name | Sheila |
| Consumer Middle Name | |
| Consumer Last Name | Dreyer |
| Consumer Address, City | CARMEL VALLEY |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 75 of 180**

| | |
|---|---|
| Reference Number | 30387581 |
| Created Date | 04/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191588 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/04/2011 |
| Transaction Date | |
| Consumer First Name | Verlyn |
| Consumer Middle Name | |
| Consumer Last Name | Halliday |
| Consumer Address, City | WINSTON SALEM |
| Consumer Address, State Name | North Carolina |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 76 of 180**

| | |
|---|---|
| Reference Number | 30387617 |
| Created Date | 04/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067193276 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/25/2011 |
| Transaction Date | |
| Consumer First Name | Barbara Millet c/o |
| Consumer Middle Name | |
| Consumer Last Name | Sam Madere |
| Consumer Address, City | LA PLACE |
| Consumer Address, State Name | Louisiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 77 of 180 | |
|---|---|
| Reference Number | 30409873 |
| Created Date | 05/10/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 05/10/2011 |
| Updated By | CRSS\rmiller |
| Updated Date | 05/13/2011 |
| Agency Contact | Internet |
| Complaint Date | 05/10/2011 |
| Transaction Date | 05/10/2011 |
| Consumer First Name | Susan |
| Consumer Middle Name | |
| Consumer Last Name | Holt |
| Consumer Address, City | Tewksbury |
| Consumer Address, State Name | Massachusetts |
| Company Name | credit consumer group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | orlando |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 213 |
| Company Phone, Number | 8251150 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.mysuccesstrack.com |
| Company Rep First Name | unknown |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | SALES REPRESENTATIVE |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 05/10/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 05/10/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $690.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | This company (Credit Consumer Group)called telling me they had a program in which they dealt with credit card companies to reduce interest rates on credit cards. I gave some information regarding my debt and asked how they benefited from helping me. After much questioning the rep gave the call to his supervisor who told me that it was a charge of 690. 00. I told her I was not interested and she told me "too late" at which point I became irate told her I made it clear that I was not agreeing to do business with them I only wanted more information. At this point she re-iterated "too late" they were going to charge my credit card. I immediately hung up and called my credit card company and they cancelled my card, at my request. I reported this company to the fraud Dept. of my credit card company (Citi Bank). The |

| | |
|---|---|
| Complaint Info Comments | solicitor then called me back and again I told them that I did not want to do business with them and that I had contacted my credit card company to which he replied words to the effect that questioned why I did that? Anyway, I ended the call and they called me back this evening as if nothing happened - same voice. I asked the name of their company and where they were located and told them that I was investigating them and I felt that they are not a legitimate company. The rep tried to pass me off to the same supervisor again and I told them I did not want to speak to them and ended the call.I am sure they will continue to harass me and since I am on the do not call registry, I am notifying the FTC.Thank you for allowing me to register this complaint. I believe this company extorts $$ from people and is not legitimate.Susan Holt978 851 0755 Other-Other Update |
| Complaint Info CRA Dispute Flag | |

**Record 79 of 180**

| | |
|---|---|
| Reference Number | 30643008 |
| Created Date | 04/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198183 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/27/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/27/2011 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Borlie |
| Consumer Address, City | LILLY |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 80 of 180**

| | |
|---|---|
| Reference Number | 30769381 |
| Created Date | 05/25/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | LSANDERS |
| Entered Date | 05/25/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 05/25/2011 |
| Transaction Date | 05/19/2011 |
| Consumer First Name | Early |
| Consumer Middle Name | |
| Consumer Last Name | White |
| Consumer Address, City | Richton |
| Consumer Address, State Name | Mississippi |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | I Initiated Contact |
| Complaint Info Initial Contact Date | 05/19/2011 |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer signed up with company to lower her bills for $700.00 and was put on her credit card. She now wants to cancel the program and they will not let her out of contract. |
| Complaint Info CRA Dispute Flag | |

**Record 81 of 180**

| | |
|---|---|
| Reference Number | 30831041 |
| Created Date | 04/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067197287 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/15/2011 |
| Transaction Date | |
| Consumer First Name | Lynda |
| Consumer Middle Name | |
| Consumer Last Name | Ballard |
| Consumer Address, City | DUBLIN |
| Consumer Address, State Name | Texas |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 82 of 180**

| | |
|---|---|
| Reference Number | 30886025 |
| Created Date | 06/02/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | RBROWN |
| Entered Date | 06/02/2011 |
| Updated By | RBROWN |
| Updated Date | 06/02/2011 |
| Agency Contact | Phone |
| Complaint Date | 06/02/2011 |
| Transaction Date | 05/20/2011 |
| Consumer First Name | Paula |
| Consumer Middle Name | |
| Consumer Last Name | Altherr |
| Consumer Address, City | Fuquay Varina |
| Consumer Address, State Name | North Carolina |
| Company Name | Card Member Services/Consumer Credit Group |
| Company Address, Line 1 | PO Box 17914 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33762 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 05/20/2011 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $895.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 9001 |
| Complaint Info Product Service Description | Telemarketing, Other |
| Complaint Info Law Violation Code | TR1|TR11 |
| Complaint Info Law Violation Description | TSR: Fail to disclose costs, restrictions, refund policy|TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer reports she was contacted by someone offering to lower her interest rates. Consumer gave her info and a charge was placed on her cc for $895. |
| Complaint Info CRA Dispute Flag | |

**Record 83 of 180**

| | |
|---|---|
| Reference Number | 30952681 |
| Created Date | 05/18/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067199666 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/18/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/18/2011 |
| Transaction Date | |
| Consumer First Name | James |
| Consumer Middle Name | |
| Consumer Last Name | Crafton |
| Consumer Address, City | SYRACUSE |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 84 of 180**

| | |
|---|---|
| Reference Number | 31033552 |
| Created Date | 06/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200800 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/03/2011 |
| Transaction Date | |
| Consumer First Name | Donna |
| Consumer Middle Name | |
| Consumer Last Name | Motta |
| Consumer Address, City | LEDGEWOOD |
| Consumer Address, State Name | New Jersey |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 85 of 180 | |
|---|---|
| Reference Number | 31135975 |
| Created Date | 06/17/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | TIACOBUCCI |
| Entered Date | 06/17/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 06/17/2011 |
| Transaction Date | 04/22/2011 |
| Consumer First Name | Angie |
| Consumer Middle Name | |
| Consumer Last Name | Cavasos |
| Consumer Address, City | Pixley |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | PO Box 17914 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33762 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5965535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 04/22/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer was solicited by Consumer Credit Group offering to lower cc interest rates. Consumer authorized their plan and was charged $795. Consumer wanted to cancel after she started to fill out the paperwork and requested the refund the money. Consumer states she has not gotten that yet. |
| Complaint Info CRA Dispute Flag | |

**Record 86 of 180**

| | |
|---|---|
| Reference Number | 31139716 |
| Created Date | 05/13/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067199358 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/13/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/13/2011 |
| Transaction Date | |
| Consumer First Name | Aaron |
| Consumer Middle Name | |
| Consumer Last Name | Lertzman |
| Consumer Address, City | PHOENIX |
| Consumer Address, State Name | Arizona |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $595.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 87 of 180**

| | |
|---|---|
| Reference Number | 31204781 |
| Created Date | 06/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202322 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/21/2011 |
| Transaction Date | |
| Consumer First Name | Blythe |
| Consumer Middle Name | |
| Consumer Last Name | Carey |
| Consumer Address, City | DISTRICT HEIGHTS |
| Consumer Address, State Name | Maryland |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | ' |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 88 of 180**

| | |
|---|---|
| Reference Number | 31292334 |
| Created Date | 06/06/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201076 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/06/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/06/2011 |
| Transaction Date | |
| Consumer First Name | Nikki |
| Consumer Middle Name | |
| Consumer Last Name | York |
| Consumer Address, City | ADEL |
| Consumer Address, State Name | Georgia |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 89 of 180**

| | |
|---|---|
| Reference Number | 31292540 |
| Created Date | 05/31/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200578 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/31/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/31/2011 |
| Transaction Date | |
| Consumer First Name | Judith |
| Consumer Middle Name | |
| Consumer Last Name | Hocking |
| Consumer Address, City | BRIDGMAN |
| Consumer Address, State Name | Michigan |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $450.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**FTC 46**
**p. 170 of 1382**

**Record 90 of 180**

| | |
|---|---|
| Reference Number | 31367895 |
| Created Date | 06/08/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201298 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/08/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/08/2011 |
| Transaction Date | |
| Consumer First Name | Robert |
| Consumer Middle Name | |
| Consumer Last Name | Corbin |
| Consumer Address, City | SUTTONSUTTON,MA |
| Consumer Address, State Name | Massachusetts |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 91 of 180**

| | |
|---|---|
| Reference Number | 31429283 |
| Created Date | 06/28/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202857 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/28/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/28/2011 |
| Transaction Date | |
| Consumer First Name | Tom |
| Consumer Middle Name | |
| Consumer Last Name | Nickell |
| Consumer Address, City | CINCINNATI |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 92 of 180**

| | |
|---|---|
| Reference Number | 31530076 |
| Created Date | 06/08/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201242 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/08/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/08/2011 |
| Transaction Date | |
| Consumer First Name | Genevieve |
| Consumer Middle Name | |
| Consumer Last Name | Savage |
| Consumer Address, City | ALEXANDRIA |
| Consumer Address, State Name | Louisiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 93 of 180 | |
|---|---|
| Reference Number | 31638442 |
| Created Date | 06/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202725 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/27/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/27/2011 |
| Transaction Date | |
| Consumer First Name | Amanda |
| Consumer Middle Name | |
| Consumer Last Name | Houston |
| Consumer Address, City | YPSILANTI |
| Consumer Address, State Name | Michigan |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 94 of 180**

| | |
|---|---|
| Reference Number | 31670649 |
| Created Date | 07/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067204119 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/15/2011 |
| Transaction Date | |
| Consumer First Name | Jason |
| Consumer Middle Name | |
| Consumer Last Name | Mursch |
| Consumer Address, City | LAKEWOOD |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | ' |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**FTC 46**
**p. 180 of 1382**

| Record 95 of 180 | |
|---|---|
| Reference Number | 31697002 |
| Created Date | 07/27/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 07/27/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 07/27/2011 |
| Transaction Date | 05/22/2011 |
| Consumer First Name | Amanda |
| Consumer Middle Name | |
| Consumer Last Name | Houston |
| Consumer Address, City | Ypsilanti |
| Consumer Address, State Name | Michigan |
| Company Name | Consumers Credit Group |
| Company Address, Line 1 | 2300 Tall Pines Blvd. |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Largo |
| Company Address, State Code | MI |
| Company Address, State Name | Michigan |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | customercare@mysuccesstrack.com |
| Company Website | www.mysuccesstrack.com |
| Company Rep First Name | Anthony |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | not given |
| Company Rep Salutation | |
| Company Rep Comments | not given |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 05/22/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 05/22/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | my wife was told they could lower her interest rates on all her cards to as low as 1.24 - 6.9(red flag) fixed rate for the life of the cards. They couldnt guarantee an exact percentage but it would fall in that percentage range.(huge red flag) "A new law that had just been passed by the government allows companies like Consumer Credit Group to help Americans get out of debt faster. It was a one-time deal" and she was told they would go to the next consumer if she didnt take the deal the same day. That someone should have told me this was a scam right there and then, but no, they caught her off guard. First, the price was $995 but since she had a few cards with a 0 finance for a year, they lowered their |

| Complaint Info Comments | rate to $795. Another red flag! Everything that I have read and researched about this company is that they prey on wives and single woman. This company needs to be dealt with. She first told them she needed to talk with her husband about this and hung up. they called and called again. Then after the next time she told them she needed to talk with her husband they quickly ask why and that if she did this now it would only be a one time deal. They get your info. and continue that ask for the CVV number on the back of the card. told my wife not to file a claim with the BBB and that they would send her a money order in the mail to refund her. A month goes by and nothing in the mail. She was told they have a tracking number and that it was in process. LIES all LIES! |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 96 of 180**

| | |
|---|---|
| Reference Number | 31716173 |
| Created Date | 07/28/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | KBOONE |
| Entered Date | 07/28/2011 |
| Updated By | WSMITH |
| Updated Date | 07/28/2011 |
| Agency Contact | Phone |
| Complaint Date | 07/28/2011 |
| Transaction Date | 07/28/2011 |
| Consumer First Name | Brennan |
| Consumer Middle Name | |
| Consumer Last Name | Mulligan |
| Consumer Address, City | New York City |
| Consumer Address, State Name | New York |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 406 |
| Company Phone, Number | 2192571 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 07/28/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states that he provided that last 4-digits of his SSN along with other personal information from company offering to lower the interest rates on his credit card. Consumer will call back with more info.UPDATE:: 07/28/2011 consumer called to update phone number that contactd him.WSmith |
| Complaint Info CRA Dispute Flag | |

| Record 97 of 180 | |
|---|---|
| Reference Number | 31737153 |
| Created Date | 06/24/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202595 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/24/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/24/2011 |
| Transaction Date | |
| Consumer First Name | Bill |
| Consumer Middle Name | |
| Consumer Last Name | McCarty |
| Consumer Address, City | MOUNTAIN BROOK |
| Consumer Address, State Name | Alabama |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | ' |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 98 of 180**

| | |
|---|---|
| Reference Number | 31737247 |
| Created Date | 07/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067203203 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/05/2011 |
| Transaction Date | |
| Consumer First Name | Lucy |
| Consumer Middle Name | |
| Consumer Last Name | Dion |
| Consumer Address, City | WEIRSDALE |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 99 of 180 | |
|---|---|
| Reference Number | 31755301 |
| Created Date | 06/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201779 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/15/2011 |
| Transaction Date | |
| Consumer First Name | Pamela |
| Consumer Middle Name | |
| Consumer Last Name | Trimble |
| Consumer Address, City | AUBURN |
| Consumer Address, State Name | Alabama |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 100 of 180**

| | |
|---|---|
| Reference Number | 31861292 |
| Created Date | 06/30/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202847 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/30/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/30/2011 |
| Transaction Date | |
| Consumer First Name | Veronica |
| Consumer Middle Name | |
| Consumer Last Name | Leftwich |
| Consumer Address, City | UPPER MARLBORO |
| Consumer Address, State Name | Maryland |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

As a Consumer Sentinel Network member, you must properly protect any information printed, downloaded, or otherwise removed from the Network as stated in OMB Memo M-06-16. Please delete or destroy this information within 90 days unless its use is still required for law enforcement purposes. When destroying the information you should burn, pulverize, or shred the information saved in paper format and destroy or erase information that has been saved electronically so that it cannot practicably be read or reconstructed. Proper erasure of electronic information must include the overwriting or "wiping" of the information from the electronic media on which it is stored.

**Provided by the Federal Trade Commission**



**CIS COMPLAINT**

| Record 101 of 180 | |
|---|---|
| Reference Number | 31872839 |
| Created Date | 08/08/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | ABOYD |
| Entered Date | 08/08/2011 |
| Updated By | RFIELDS |
| Updated Date | 08/10/2011 |
| Agency Contact | Phone |
| Complaint Date | 08/10/2011 |
| Transaction Date | 08/05/2011 |
| Consumer First Name | James |
| Consumer Middle Name | |
| Consumer Last Name | Grass |
| Consumer Address, City | Poughkeepsie |
| Consumer Address, State Name | New York |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 2300 Tall Pines Dr |
| Company Address, Line 2 | STE 125 |
| Company Address, Line 3 | |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |

| | |
|---|---|
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 08/05/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $650.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer received a call from Consumer Credit Group offering to help lower his interest rates on his CCs. Consumer was told that there was a 650.00 UPDATE 8/10/11:Consumer states that this company keep calling him on his home and cell phone. RFields |
| Complaint Info CRA Dispute Flag | |

**Record 102 of 180**

| | |
|---|---|
| Reference Number | 31880068 |
| Created Date | 08/08/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 08/08/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 08/08/2011 |
| Transaction Date | 07/27/2011 |
| Consumer First Name | Nadia |
| Consumer Middle Name | |
| Consumer Last Name | Nadifi |
| Consumer Address, City | Milton |
| Consumer Address, State Name | Massachusetts |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 727 |
| Company Phone, Number | 2869903 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Cynthia |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | Simons |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 07/27/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 07/27/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3130 |
| Complaint Info Product Service Description | Lending: Other Institutions |
| Complaint Info Law Violation Code | NECZ |
| Complaint Info Law Violation Description | Other Written Disclosure\Written Violations |
| Complaint Info Statute Code | Y |
| Complaint Info Statute Description | Equal Credit Opportunity Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Issue #1: Refused to refund the fee charged in advance of service. They did not explain the cancellation policy to me before I agreed to sign-up. I assumed that like all professional service businesses I could cancel at will as long as the service has not been provided yet and I have not signed any binding documents. I decided to cancel as soon as I received their deceiving welcome package. I did not sign any contracts or agreements with them yet. Still, they rejected my request to refund the upfront paid fee. Issue #2: They request an advance payment of the full fee. Although in their type of business: legal services and the like, the standard practice is to pay as you go or pay after you receive the service. Issue #3: The company sales people are trained to use intimidation & protective tones and tactics to appeal to people in debt, to take advantage of their |

| | state of mind (feeling down and/or helpless) and to get them to sign up for their service at a high cost. |
|---|---|
| Complaint Info CRA Dispute Flag | |

| Record 103 of 180 | |
|---|---|
| Reference Number | 31942334 |
| Created Date | 08/11/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 08/11/2011 |
| Updated By | FMORELOS |
| Updated Date | 08/11/2011 |
| Agency Contact | Phone |
| Complaint Date | 08/11/2011 |
| Transaction Date | 05/11/2011 |
| Consumer First Name | Kathleen |
| Consumer Middle Name | |
| Consumer Last Name | Murray |
| Consumer Address, City | Chicago |
| Consumer Address, State Name | Illinois |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 2300 Talln Pines Blvd |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | mysuccesstrack.com |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 05/11/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 05/11/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1196.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $1196.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Company claimed to lower our interest rate on Bank of America Master card. received debt report no interest rate lowered. Spoke with bank of America they have never been contacted and would no speak to them anyway with out a verbal from my husband Kevin Murray. At no time were we contacted to give permission to speak to the company. They claim we are up for review in Sept. UPDATE: 08/11/11 Consumer talked to the co. and they refused to do anything for consumer. FMorelos |
| Complaint Info CRA Dispute Flag | |

| Record 104 of 180 | |
|---|---|
| Reference Number | 32029550 |
| Created Date | 08/17/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 08/17/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 08/17/2011 |
| Transaction Date | 04/08/2011 |
| Consumer First Name | Peggy |
| Consumer Middle Name | |
| Consumer Last Name | Browning |
| Consumer Address, City | Reeves |
| Consumer Address, State Name | Louisiana |
| Company Name | Consumer Credit Group, LLC |
| Company Address, Line 1 | 2300 Tall Pines Blvd |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3026230 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.consumercreditgroup.com |
| Company Rep First Name | Michael |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | Johnson |
| Company Rep Salutation | |
| Company Rep Comments | did not say |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 04/08/2011 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 04/08/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Michael Johnson called me and began explaining to me that their company could get my credit cards intrest rate down to 6-9. He showed me how I would be saving a lot of money on interest and would be able to cut my years of payment down substantial.I sent all of my paperwork in on May 5, 2011. I did not hear anything else from them until I called on June 6,2011. They said that I was assigned to a consultant to negotiate for me. It would take 30-60 days before they could let me know anything and would call me after the negation was done and send it to me. That would mean that I had to wait until July before I would know anything. In the mean time I got no calls and got a budget plan in. The budget plan was something I was already doing on my own. I looked at all of my credit card bills and did not have any |

| | |
|---|---|
| | at the 6 or 9. They were still in the 14-24 range. I called on Aug l, and left a message. No one called me back. I called on Aug 3rd and no one was in. Secretary said she would push me up to priority for someone to call. They called me, I missed the call, so I called on Aug 10th and was told someone would get back with me within 24 hours. No one called me back. I called again on Aug 11th and was told by Linda that they were on a conference call and someone will call me back at 2:30 my time. Finally got the call and Angela Justice told me that they could not get my interest rates down, but to call them back on September 14 and they would try negotiating again.In the meantime I got with another company and they got me 6-9 on all of my credit cards in one day. My Confirmation # is 19464648 |
| Complaint Info CRA Dispute Flag | |

**Record 105 of 180**

| | |
|---|---|
| Reference Number | 32118792 |
| Created Date | 08/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205570 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/03/2011 |
| Transaction Date | |
| Consumer First Name | Anne |
| Consumer Middle Name | |
| Consumer Last Name | Whaples |
| Consumer Address, City | CAMBRIDGE |
| Consumer Address, State Name | Maryland |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 106 of 180**

| | |
|---|---|
| Reference Number | 32137458 |
| Created Date | 08/08/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205960 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/08/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/08/2011 |
| Transaction Date | |
| Consumer First Name | Nadia |
| Consumer Middle Name | |
| Consumer Last Name | Nadifi |
| Consumer Address, City | MILTON |
| Consumer Address, State Name | Massachusetts |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 107 of 180**

| | |
|---|---|
| Reference Number | 32160268 |
| Created Date | 07/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067204559 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/21/2011 |
| Transaction Date | |
| Consumer First Name | Janet |
| Consumer Middle Name | |
| Consumer Last Name | Morris |
| Consumer Address, City | BRADFORD |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 108 of 180 | |
|---|---|
| Reference Number | 32210491 |
| Created Date | 08/30/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 08/30/2011 |
| Updated By | CRSS\bsturm |
| Updated Date | 08/31/2011 |
| Agency Contact | Internet |
| Complaint Date | 08/30/2011 |
| Transaction Date | 06/11/2011 |
| Consumer First Name | stuart |
| Consumer Middle Name | |
| Consumer Last Name | stewart |
| Consumer Address, City | Winter Haven |
| Consumer Address, State Name | Florida |
| Company Name | consumer credit group |
| Company Address, Line 1 | p.o. box 17914 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33762 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Michelle |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | Brantley |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 06/11/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 06/11/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I received a call from Comsumer Credit Group on 06112011offering to help me with my credit card debt.I received a folder from them a few days later and returnedit to them. Since then I have called them 3 times and have notheard anythig from them. Other-Other Update |
| Complaint Info CRA Dispute Flag | |

**Record 109 of 180**

| | |
|---|---|
| Reference Number | 32212243 |
| Created Date | 08/30/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | VSCOTT |
| Entered Date | 08/30/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 08/30/2011 |
| Transaction Date | 05/01/2011 |
| Consumer First Name | Carloine |
| Consumer Middle Name | |
| Consumer Last Name | Coffey |
| Consumer Address, City | Russell Springs |
| Consumer Address, State Name | Kentucky |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 05/01/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $950.00 |
| Complaint Info Amount Paid Method | Choice Credit Card |
| Complaint Info Amount Paid Value | $950.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The consumer is reporting that received a phone call saying they could reduce her interest rates. They took $900 from credit card. |
| Complaint Info CRA Dispute Flag | |

| Record 110 of 180 | |
|---|---|
| Reference Number | 32412261 |
| Created Date | 08/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205389 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/01/2011 |
| Transaction Date | |
| Consumer First Name | Eunice |
| Consumer Middle Name | |
| Consumer Last Name | Daly |
| Consumer Address, City | JERSEY CITY |
| Consumer Address, State Name | New Jersey |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | ' |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 111 of 180**

| | |
|---|---|
| Reference Number | 32415253 |
| Created Date | 08/08/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205828 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/08/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/08/2011 |
| Transaction Date | |
| Consumer First Name | Carolyn |
| Consumer Middle Name | |
| Consumer Last Name | Dongu |
| Consumer Address, City | HAMMOND |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 112 of 180**

| | |
|---|---|
| Reference Number | 32415349 |
| Created Date | 08/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205629 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/03/2011 |
| Transaction Date | |
| Consumer First Name | Donna |
| Consumer Middle Name | |
| Consumer Last Name | Hubbard |
| Consumer Address, City | VERMILION |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $600.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 113 of 180 | |
|---|---|
| Reference Number | 32419423 |
| Created Date | 08/16/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206548 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/16/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/16/2011 |
| Transaction Date | |
| Consumer First Name | Tracy |
| Consumer Middle Name | |
| Consumer Last Name | Kim |
| Consumer Address, City | CINCINNATI |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 114 of 180**

| | |
|---|---|
| Reference Number | 32438102 |
| Created Date | 09/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067208207 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/07/2011 |
| Transaction Date | |
| Consumer First Name | Gretchen |
| Consumer Middle Name | |
| Consumer Last Name | Dolan |
| Consumer Address, City | MAPLE VALLEY |
| Consumer Address, State Name | Washington |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 115 of 180**

| | |
|---|---|
| Reference Number | 32438678 |
| Created Date | 08/23/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067207144 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/23/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/23/2011 |
| Transaction Date | |
| Consumer First Name | Karen |
| Consumer Middle Name | |
| Consumer Last Name | Ratz |
| Consumer Address, City | TOLEDO |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 116 of 180**

| | |
|---|---|
| Reference Number | 32492664 |
| Created Date | 08/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206088 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/10/2011 |
| Transaction Date | |
| Consumer First Name | Anthony |
| Consumer Middle Name | |
| Consumer Last Name | Capobianco |
| Consumer Address, City | OCALA |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 117 of 180**

| | |
|---|---|
| Reference Number | 32539129 |
| Created Date | 08/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206486 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/15/2011 |
| Transaction Date | |
| Consumer First Name | Yvonne |
| Consumer Middle Name | |
| Consumer Last Name | Vermehren De Mendez |
| Consumer Address, City | JACKSONVILLE |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 118 of 180 | |
|---|---|
| Reference Number | 32563913 |
| Created Date | 01/06/2011 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 710368 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 01/06/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/06/2011 |
| Transaction Date | |
| Consumer First Name | Rhonda |
| Consumer Middle Name | |
| Consumer Last Name | Boney |
| Consumer Address, City | LORE CITY |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group/Credit Card services |
| Company Address, Line 1 | 3985 GATEWAY CENTRE BLVD |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6117 |
| Company Phone, Country Code | |

| | |
|---|---|
| Company Phone, Area Code | 800 |
| Company Phone, Number | 2858585 |
| Company Phone, Extension | |
| Company Email | info@consumercreditgroup.net;bill@consultbassett.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9046 |
| Complaint Info Product Service Description | Telephone: Other |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic | |

| | |
|---|---|
| Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- stop calling --- Topic Description: unwanted calls from the suplr |
| Complaint Info CRA Dispute Flag | |

**Record 119 of 180**

| | |
|---|---|
| Reference Number | 32565996 |
| Created Date | 08/11/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206289 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/11/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/11/2011 |
| Transaction Date | |
| Consumer First Name | Kathleen |
| Consumer Middle Name | |
| Consumer Last Name | Murray |
| Consumer Address, City | CHICAGO |
| Consumer Address, State Name | Illinois |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 120 of 180**

| | |
|---|---|
| Reference Number | 32566079 |
| Created Date | 08/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206467 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/15/2011 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Hilliker |
| Consumer Address, City | BATH |
| Consumer Address, State Name | Michigan |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 121 of 180**

| | |
|---|---|
| Reference Number | 32618258 |
| Created Date | 08/15/2011 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 730132 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 08/15/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/15/2011 |
| Transaction Date | |
| Consumer First Name | Robert |
| Consumer Middle Name | |
| Consumer Last Name | Basham |
| Consumer Address, City | CANAL FULTON |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group/Credit Card services |
| Company Address, Line 1 | 3985 GATEWAY CENTRE BLVD |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6117 |
| Company Phone, Country Code | |

| | |
|---|---|
| Company Phone, Area Code | 800 |
| Company Phone, Number | 2858585 |
| Company Phone, Extension | |
| Company Email | info@consumercreditgroup.net;bill@consultbassett.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9046 |
| Complaint Info Product Service Description | Telephone: Other |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic | |

| Description | |
|---|---|
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Stop calling me, and settle up in court. --- Topic Description: This company keeps calling almost every day. When I start to tell them I am contacting the Ohio Attorney Generals they just hang up. They have at least 10 different numbers that come on my phone, but it is always them. How do I sue them for harassment? |
| Complaint Info CRA Dispute Flag | |

**Record 122 of 180**

| | |
|---|---|
| Reference Number | 32619195 |
| Created Date | 01/04/2011 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 709994 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 01/04/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/04/2011 |
| Transaction Date | |
| Consumer First Name | Donna |
| Consumer Middle Name | |
| Consumer Last Name | Holbrook |
| Consumer Address, City | ASHVILLE |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group/Credit Card services |
| Company Address, Line 1 | 3985 GATEWAY CENTRE BLVD |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6117 |
| Company Phone, Country Code | |

| | |
|---|---|
| Company Phone, Area Code | 800 |
| Company Phone, Number | 2858585 |
| Company Phone, Extension | |
| Company Email | info@consumercreditgroup.net;bill@consultbassett.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9046 |
| Complaint Info Product Service Description | Telephone: Other |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic | |

| | |
|---|---|
| Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Stop calling. --- Topic Description: This company keeps calling me or that is the people they have hired through out the United States soliciting lowering your credit card interest rate. I have asked them numerous times to stop calling and have asked how they retrieve my information and they hang up on me. I am angry and insulted that this company is calling. Plus, I wonder if they are legitimate. I see through the Florida BBB they have a C- rating. They also may be under the Ideal Interest Group. Also, may have an address in Clearwater, Florida. |
| Complaint Info CRA Dispute Flag | |

**Record 123 of 180**

| | |
|---|---|
| Reference Number | 32628854 |
| Created Date | 08/31/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067207707 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/31/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/31/2011 |
| Transaction Date | |
| Consumer First Name | BRENDA |
| Consumer Middle Name | |
| Consumer Last Name | BISHOP |
| Consumer Address, City | PERRYRY |
| Consumer Address, State Name | Maine |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $750.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 124 of 180 | |
|---|---|
| Reference Number | 32688685 |
| Created Date | 09/08/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067208245 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/08/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/08/2011 |
| Transaction Date | |
| Consumer First Name | Sharon |
| Consumer Middle Name | |
| Consumer Last Name | Wintermantel |
| Consumer Address, City | SCRANTON |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 125 of 180**

| | |
|---|---|
| Reference Number | 32846692 |
| Created Date | 12/15/2009 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 603450 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 12/15/2009 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/15/2009 |
| Transaction Date | |
| Consumer First Name | Joseph |
| Consumer Middle Name | |
| Consumer Last Name | Woodring |
| Consumer Address, City | SHERWOOD |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 1201 HIGHLAND AVE |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Anything that can help me get my 995.00 back. --- Topic Description: I feel I've been scammed. Got charged 995.00 on Visa card so they can save me 3,000 in interest (no-way). Agreed on phone but then, got cold feet and did lots of research and see these are scams. I did not sign any contracts although they sent some paperwork, that i still have. I did change Visa card number and disputed the 995.00 for now. They sure didnt hesitate a day to charge my card.The company is,Consumer Credit Group 877-443-1672. |
| Complaint Info CRA Dispute Flag | |

| Record 126 of 180 | |
|---|---|
| Reference Number | 32900906 |
| Created Date | 12/23/2009 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 708804 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 12/23/2009 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/23/2009 |
| Transaction Date | |
| Consumer First Name | Louella |
| Consumer Middle Name | |
| Consumer Last Name | Hamilton |
| Consumer Address, City | LOGAN |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | N/A |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | N/A |
| Company Address, State Code | OH |
| Company Address, State Name | Ohio |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5925535 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9046 |
| Complaint Info Product Service Description | Telephone: Other |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- She wants the phone calls to stop. --- Topic Description: She has been receiving phone calls from Consumer Credit Group. They have been calling her for a year with a robo call stating that there is something with her credit card she needs to take care of. It also mentions her credit card rate. She only has one credit rate and does not have any problems with it. The phone number is she was given to call them back is 877-592-5535. She has told them numerous times for them to quit calling her. She is on the do not call list. |
| Complaint Info CRA Dispute Flag | |

**Record 127 of 180**

| | |
|---|---|
| Reference Number | 32906169 |
| Created Date | 10/10/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/10/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 10/10/2011 |
| Transaction Date | 06/26/2011 |
| Consumer First Name | Jessica |
| Consumer Middle Name | |
| Consumer Last Name | Taylor |
| Consumer Address, City | Brooksville |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLCCorporate Fulfillment Center |
| Company Address, Line 1 | 696 1st Ave./suite 303 |
| Company Address, Line 2 | P.O.Box 17914 |
| Company Address, Line 3 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33762 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | your.analysis.com@yahoo.com |
| Company Website | www.mysucesstrack.com |

| | |
|---|---|
| Company Rep First Name | Bill/Matthew/Karissa |
| Company Rep Middle Name | |
| Company Rep Last Name | Brown/Franklin/Dyar |
| Company Rep Salutation | |
| Company Rep Comments | Advisor/Advisor/Analysis |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 06/26/2011 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | 06/26/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $804.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR20 |
| Complaint Info Law Violation Description | TSR: Unauthorized billing |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Back in June 2011, I was contacted regarded a rate on my credit cards saying I qualified for a rate reduction on my credit cards, an I explained that had already tried to deal with my banks over my rates an that I was paying over the min payment so to save some interest money, Consumer credits rep then told me for $795, they could guarantee my rates be lowered or they would refund my money, now they are saying they didnt tell me that an that they have fulfilled their obligation to me by showing me how to save $ 3000, on my interest, which I was already doing for myself, an had told them I was do so at the time of the first phone contact with them. So I call to request my money back because I have found a way to lower my rates myself , an they refuse to return my |

| | money saying that they did what they said they would do for me.I have contacted the BBB to make a report, which lead me to you. I dont know what else I can do to get my money back from these scammers,except to also contact channel 8 on your side, please can you give me some advise or any other type of help would be greatly appreciated. Thank You Jessica |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 128 of 180**

| | |
|---|---|
| Reference Number | 32917545 |
| Created Date | 10/11/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/11/2011 |
| Updated By | CRSS\bsturm |
| Updated Date | 10/12/2011 |
| Agency Contact | Internet |
| Complaint Date | 10/11/2011 |
| Transaction Date | 04/04/2011 |
| Consumer First Name | Guy |
| Consumer Middle Name | |
| Consumer Last Name | Malerbi |
| Consumer Address, City | Muncie |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC\|Consumer Credit Groups, LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125\| |
| Company Address, Line 2 | \|PO Box 17914 |
| Company Address, Line 3 | \| |
| Company Address, City | Largo\|Clearwater |
| Company Address, State Code | FL\|FL |
| Company Address, State Name | Florida\|Florida |
| Company Address, Country Code | USA\|USA |
| Company Address, Country Name | UNITED STATES\|UNITED STATES |
| Company Address, ZIP Code | 33771\|33762 |
| Company Address, ZIP Code Extension | 5319\|0914 |
| Company Phone, Country Code | \| |
| Company Phone, Area Code | 866\|877 |
| Company Phone, Number | 2905758\|4431672 |
| Company Phone, Extension | \| |
| Company Email | drobinson50@live.com\| |
| Company Website | www.consumercreditgroup.net\| |

| | |
|---|---|
| Company Rep First Name | Randy |
| Company Rep Middle Name | |
| Company Rep Last Name | NA |
| Company Rep Salutation | |
| Company Rep Comments | Sales Credit Consultant |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 04/04/2011 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | 04/04/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1000.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR20|TR11 |
| Complaint Info Law Violation Description | TSR: Unauthorized billing|TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | To whom it may concern: I was contacted by phone by Consumer Credit Group on or about the first week of April 2011. The sales representative said he could save me money on my credit card bills. He discussed with me the various ways that this would be done and stated that his company (Consumer Credit Group, LLC) would contact all my financial creditors and negotiate a lower rate of interest on each credit card to save me "money." He further explained how this would be accomplished by his company because they negotiate and work with all creditors and have more influence than a single consumer. So with that being implied, I agreed to the service. After completing our conversation and business dealings, I kept paying my normal payments waiting to hear |

Complaint Info Comments

from Consumer Credit Group. On or about the week of April 20, 2011, I received a package from them. In the package were several forms to fill out and send back, including informational papers like frequently asked questions. There were four questions asked and answered on that sheet, 1.Q: How does this affect my credit? Can I still use my credit cards? A: "By reducing your interest rates, you do not damage or negatively impact your credit rating in any way, shape or form. All your credit cards remain open and you continue to make monthly payments to your lenders. The major difference is that by reducing your interest rates, more of your monthly payment is applied toward your principal balance. 2. Q: Is this a loan? A: "This is not a loan, there is no collateral required and you do not need to be a homeowner. We simply and aggressively negotiate with your creditor(s) to provide you lower rates!" 3. Q: Is this considered credit counseling? A: " No, we are simply attempting to negotiate a lower interest rate for each unsecured account you currently have while at the same time providing you a budgeting plan to help you improve your financial position by showing you ways to increase your disposable income and plan for your future. We do not close any of your accounts, nor does this impact your credit in a negative way, or consolidate your accounts, and you are not required to change your payment due dates on a monthly basis as credit counseling does." 4. Q: Am I required to pay more each month to my creditors for each of my accounts? A: No, you can continue to make your minimum monthly payment, but by reducing your interest rates, more of your monthly minimum payments will go toward your principle balance rather than unneeded interest. We do recommend, if you have the means, whenever possible that you pay extra toward your accounts in an effort to expedite the payoff!" This is one of the information sheets received. Others included were, My Success Track.com program for us to use and the benefits with it. In addition, a sheet of quotes about what others customers have said. Which talked about how Consumer Credit Group, LLC, got their interest rates

| | lowered to 0 and they received a rate reduction on 5 out of 8 of their credit cards. It also explained how they took a leap of faith in this company and their service and it has proven truly beneficial.So, with all that information in front of me I waited and watched my statements for several months waiting to see lower interest rates on my statements, which has never happened. I was never contacted by the company either by mail, email or phone. I then called and asked what was going on and I was advised that my account Other-Other Update |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 129 of 180**

| | |
|---|---|
| Reference Number | 32933892 |
| Created Date | 09/19/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067209035 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/19/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/19/2011 |
| Transaction Date | |
| Consumer First Name | Anthony |
| Consumer Middle Name | |
| Consumer Last Name | Wolf |
| Consumer Address, City | MENTOR |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 130 of 180 | |
| --- | --- |
| Reference Number | 33063160 |
| Created Date | 09/02/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067207892 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/02/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/02/2011 |
| Transaction Date | |
| Consumer First Name | Belinda Dianne |
| Consumer Middle Name | |
| Consumer Last Name | Blount |
| Consumer Address, City | GRACEVILLE |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 131 of 180**

| | |
|---|---|
| Reference Number | 33165074 |
| Created Date | 09/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067209195 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/21/2011 |
| Transaction Date | |
| Consumer First Name | Donna |
| Consumer Middle Name | |
| Consumer Last Name | Van Bodegraven |
| Consumer Address, City | BURLINGTON |
| Consumer Address, State Name | North Carolina |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $1295.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 132 of 180**

| | |
|---|---|
| Reference Number | 33321321 |
| Created Date | 10/04/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067210050 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/04/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/04/2011 |
| Transaction Date | |
| Consumer First Name | Nancy |
| Consumer Middle Name | |
| Consumer Last Name | Sneed |
| Consumer Address, City | MIAMI GARDENS |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $987.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 133 of 180 | |
|---|---|
| Reference Number | 33355407 |
| Created Date | 10/04/2011 |
| Complaint Source | National Consumer League |
| Originator Reference Number | 589381 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | CLGC-USER |
| Entered Date | 10/04/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 10/04/2011 |
| Transaction Date | 06/02/2011 |
| Consumer First Name | Nancy |
| Consumer Middle Name | |
| Consumer Last Name | Sneed |
| Consumer Address, City | MIAMI GARDENS |
| Consumer Address, State Name | Florida |
| Company Name | CONSUMER CREDIT GROUP, LLC |
| Company Address, Line 1 | 2300 Tall Pines Blvd. |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Mike |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | Unknown |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 06/02/2011 |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $987.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $987.00 |
| Complaint Info Product Service Code | 3312 |
| Complaint Info Product Service Description | Advance-Fee Loans, Credit Arrangers |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | On June 2, 2011 I received a phone call from Mike at Consumer Credit Group, LLC ext. 1008. Mike promised me that his company would negotiate to have my credit card percentage rate lowered so I can save at least $4000.00 and get out of debt faster.Mike advised me that I must pay a fee of $987 which is fully refundable if they could not assist me in getting my credit card company to lower my interest rate. Mike said it may take them 2 billing cycles to negotiate lowering my interest rate withmy credit card company. He advised me to keep paying my monthly bill until I heard back from his company. I called Consumer Credit Group, LLC. again on July 8, 2011 and spoke with Keon Grant because I was inquiring about my credit card statementwhich still showed the same interest rate. I was also concerned because |

| | no one had contacted me regarding any negotiations. Keon said I had to wait a minimum of 2 months but not to worry because I could get my money fully refunded if they could notget my credit card interest lowered. This time I called back on September 2, 2011 and spoke to a supervisor by the name of Jessica who told me I had to wait until the middle of September (which was the 20th thru 27th) and Consumer Credit Group, LLC. |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 134 of 180**

| | |
|---|---|
| Reference Number | 33361738 |
| Created Date | 11/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067212059 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/03/2011 |
| Transaction Date | |
| Consumer First Name | Rayma |
| Consumer Middle Name | |
| Consumer Last Name | Wojcik |
| Consumer Address, City | BLANDFORD |
| Consumer Address, State Name | Massachusetts |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 135 of 180 | |
|---|---|
| Reference Number | 33412748 |
| Created Date | 11/09/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 11/09/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 11/09/2011 |
| Transaction Date | 07/09/2011 |
| Consumer First Name | Teri |
| Consumer Middle Name | |
| Consumer Last Name | Herrick |
| Consumer Address, City | Cutler Bay |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | 10801 Starkey Road |
| Company Address, Line 2 | Suite 104-223 |
| Company Address, Line 3 | |
| Company Address, City | Seminole |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33777 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | securedata2.com |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 07/09/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 07/09/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I was told they would for the 995.00 reduce my interest rates and save me thousands of dollars. The program was to help those who were continuing to pay their bills. They were successful in dropping 2 credit card rates for a intorductory 6 month period saving me nothing because I dont use those cards and they knew that and then they provided me a 995.00 debt stacking "analysis". In addition, the agent who I am assigned to cant even explain the "analysis" and told me that they can try again in 3 months to tackle the interest rates once I call in and request them to do that. That was not the "hard sell" they gave me when they cold called me. I should have known better. I was told the day of the call if I didnt decide then, the deal was off. I have received MANY calls since. |
| Complaint Info CRA Dispute Flag | |

| Record 136 of 180 | |
|---|---|
| Reference Number | 33441687 |
| Created Date | 11/10/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 11/10/2011 |
| Updated By | CRSS\rmiller |
| Updated Date | 11/14/2011 |
| Agency Contact | Internet |
| Complaint Date | 11/10/2011 |
| Transaction Date | 04/08/2011 |
| Consumer First Name | Frederick |
| Consumer Middle Name | |
| Consumer Last Name | Burris |
| Consumer Address, City | Muncie |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 888 |
| Company Phone, Number | 7395550 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Linda |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | Willis |
| Company Rep Salutation | |
| Company Rep Comments | unknown but ID #1908 |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 04/08/2011 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | 04/08/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $799.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $799.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I was solicited by telephone by Consumer Credit Group about a program to reduce my credit card interest rate and lower my payments. Three recorded messages were left on my phone. Finally, I called back and agreed to the service. I made repeated attempts to cancel the charge for $799 on the same day that I initially agreed to use the service. Almost immediately, I knew it was a mistake and a scam. I was told numerous times that my refund would be forthcoming within 24 to 48 hours, but my money has not been refunded nor have I received any service. I also spoke with several supervisory people, including "Vivian," "Jeff," and Mark Anderson at (888) 905-0043. I want a refund of money, which the company agreed to give me.. PS9000: Credit Repair Other-Other Update |
| Complaint Info CRA Dispute Flag | |

| Record 137 of 180 | |
|---|---|
| Reference Number | 33445476 |
| Created Date | 10/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067210187 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/05/2011 |
| Transaction Date | |
| Consumer First Name | Donna Prentice |
| Consumer Middle Name | |
| Consumer Last Name | Sullivan |
| Consumer Address, City | LA QUINTA |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $595.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 138 of 180**

| | |
|---|---|
| Reference Number | 33445478 |
| Created Date | 10/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067209915 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 11/16/2011 |
| Agency Contact | External Agency |
| Complaint Date | 10/03/2011 |
| Transaction Date | |
| Consumer First Name | Guy |
| Consumer Middle Name | |
| Consumer Last Name | Malerbi |
| Consumer Address, City | MUNCIE |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $3000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 139 of 180**

| | |
|---|---|
| Reference Number | 33503517 |
| Created Date | 10/31/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067211858 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/31/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/31/2011 |
| Transaction Date | |
| Consumer First Name | Melissa |
| Consumer Middle Name | |
| Consumer Last Name | Myshock |
| Consumer Address, City | CROSWELL |
| Consumer Address, State Name | Michigan |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 140 of 180 | |
|---|---|
| Reference Number | 33503576 |
| Created Date | 10/28/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067211724 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/28/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/28/2011 |
| Transaction Date | |
| Consumer First Name | Rick |
| Consumer Middle Name | |
| Consumer Last Name | Showalter |
| Consumer Address, City | EDGERTON |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1200.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 141 of 180 | |
|---|---|
| Reference Number | 33629418 |
| Created Date | 11/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067212258 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/07/2011 |
| Transaction Date | |
| Consumer First Name | Elizabeth |
| Consumer Middle Name | |
| Consumer Last Name | Gates |
| Consumer Address, City | KANKAKEE |
| Consumer Address, State Name | Illinois |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 142 of 180**

| | |
|---|---|
| Reference Number | 33638342 |
| Created Date | 11/23/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | \| |
| Contact Type | Complaint |
| Data Source | \| |
| DNC? | N |
| Entered By | SPARRISH |
| Entered Date | 11/23/2011 |
| Updated By | \| |
| Updated Date | \| |
| Agency Contact | Phone |
| Complaint Date | 11/23/2011 |
| Transaction Date | 08/23/2011 |
| Consumer First Name | Carol |
| Consumer Middle Name | \| |
| Consumer Last Name | Brunner |
| Consumer Address, City | North Miami |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group\|Corporate Fulfillment Center |
| Company Address, Line 1 | \|1080 Starky Rd |
| Company Address, Line 2 | \|Ste 104-223 |
| Company Address, Line 3 | \| |
| Company Address, City | \|Seminole |
| Company Address, State Code | \|FL |
| Company Address, State Name | \|Florida |
| Company Address, Country Code | \|USA |
| Company Address, Country Name | \|UNITED STATES |
| Company Address, ZIP Code | \|337771159 |
| Company Address, ZIP Code Extension | \| |
| Company Phone, Country Code | \| |
| Company Phone, Area Code | 877\| |
| Company Phone, Number | 4431672\| |
| Company Phone, Extension | \| |
| Company Email | \| |
| Company Website | www.mysuccesstrack.com\| |

| | |
|---|---|
| Company Rep First Name | William |
| Company Rep Middle Name | |
| Company Rep Last Name | Parker ID: 3487 |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 08/23/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer was contacted by Consumer Credit Group which offered to help lower her cc interest rates, asking for $995 upfront, which she paid using her Visa cc on 8/23/11. She has since found that the company never contacted her cc companies or lowered her rates. |
| Complaint Info CRA Dispute Flag | |

**Record 143 of 180**

| | |
|---|---|
| Reference Number | 33646334 |
| Created Date | 10/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067210465 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/10/2011 |
| Transaction Date | |
| Consumer First Name | Jessica |
| Consumer Middle Name | |
| Consumer Last Name | Taylor |
| Consumer Address, City | BROOKSVILLE |
| Consumer Address, State Name | Florida |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 144 of 180 | |
|---|---|
| Reference Number | 33701939 |
| Created Date | 10/19/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067210959 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/19/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/19/2011 |
| Transaction Date | |
| Consumer First Name | Johanne |
| Consumer Middle Name | |
| Consumer Last Name | Bertrand-cantu |
| Consumer Address, City | MAGNOLIA |
| Consumer Address, State Name | Texas |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 145 of 180**

| | |
|---|---|
| Reference Number | 33806210 |
| Created Date | 12/06/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | RMILLER |
| Entered Date | 12/06/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 12/06/2011 |
| Transaction Date | 12/06/2011 |
| Consumer First Name | Melissa |
| Consumer Middle Name | |
| Consumer Last Name | Horton |
| Consumer Address, City | Haverhill |
| Consumer Address, State Name | Massachusetts |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 567 |
| Company Phone, Number | 2480000 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Silar |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | Rosch |
| Company Rep Salutation | |
| Company Rep Comments | Representative |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 12/06/2011 |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $690.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Referred by BBB.Consumer says she got a call from Consumer Credit Group LLC. Consumer says they had her information on her credit card. They wanted to lower her interest rate. Consumer was to pay $690 which the price would be absorbed by what she saved. |
| Complaint Info CRA Dispute Flag | |

**Record 146 of 180**

| | |
|---|---|
| Reference Number | 33817857 |
| Created Date | 11/17/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067213030 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/17/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/17/2011 |
| Transaction Date | |
| Consumer First Name | Connie |
| Consumer Middle Name | |
| Consumer Last Name | Zenke |
| Consumer Address, City | DAKOTAD |
| Consumer Address, State Name | Minnesota |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $872.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 147 of 180**

| | |
|---|---|
| Reference Number | 33857412 |
| Created Date | 09/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067208753 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/15/2011 |
| Transaction Date | |
| Consumer First Name | Chester |
| Consumer Middle Name | |
| Consumer Last Name | Dilday |
| Consumer Address, City | ACWORTH |
| Consumer Address, State Name | Georgia |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 148 of 180 | |
|---|---|
| Reference Number | 33887715 |
| Created Date | 11/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067212181 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/07/2011 |
| Transaction Date | |
| Consumer First Name | Ruthie |
| Consumer Middle Name | |
| Consumer Last Name | Francis |
| Consumer Address, City | MESA |
| Consumer Address, State Name | Arizona |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 149 of 180**

| | |
|---|---|
| Reference Number | 33890919 |
| Created Date | 11/29/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067213523 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/29/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/29/2011 |
| Transaction Date | |
| Consumer First Name | Debra |
| Consumer Middle Name | |
| Consumer Last Name | Meye |
| Consumer Address, City | KENNAN |
| Consumer Address, State Name | Wisconsin |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $690.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 150 of 180**

| | |
|---|---|
| Reference Number | 33996794 |
| Created Date | 11/14/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067212664 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/14/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/14/2011 |
| Transaction Date | |
| Consumer First Name | Vivian |
| Consumer Middle Name | |
| Consumer Last Name | Love |
| Consumer Address, City | MONROVIA |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $750.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 151 of 180**

| | |
|---|---|
| Reference Number | 33997935 |
| Created Date | 12/09/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067214491 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 12/09/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/18/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/09/2011 |
| Transaction Date | |
| Consumer First Name | Timothy |
| Consumer Middle Name | |
| Consumer Last Name | Stephen |
| Consumer Address, City | BLOOMINGTON |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | ' |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 152 of 180 | |
|---|---|
| Reference Number | 34057269 |
| Created Date | 11/23/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067213433 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/23/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/23/2011 |
| Transaction Date | |
| Consumer First Name | Linda L. |
| Consumer Middle Name | |
| Consumer Last Name | Rogers |
| Consumer Address, City | HUNTINGTON |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $710.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 153 of 180 | |
|---|---|
| Reference Number | 34075528 |
| Created Date | 10/24/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067211349 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/24/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/24/2011 |
| Transaction Date | |
| Consumer First Name | Mary Lou |
| Consumer Middle Name | |
| Consumer Last Name | Dye |
| Consumer Address, City | PORTSMOUTH |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 154 of 180 | |
|---|---|
| Reference Number | 34125666 |
| Created Date | 11/30/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067213869 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/30/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/30/2011 |
| Transaction Date | |
| Consumer First Name | Lane |
| Consumer Middle Name | |
| Consumer Last Name | Vanderhoof |
| Consumer Address, City | ATHOL |
| Consumer Address, State Name | Idaho |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 155 of 180 | |
|---|---|
| Reference Number | 34184015 |
| Created Date | 12/19/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067215036 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 12/19/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/19/2011 |
| Transaction Date | |
| Consumer First Name | Heather |
| Consumer Middle Name | |
| Consumer Last Name | Hauenstein |
| Consumer Address, City | GERMANTOWN |
| Consumer Address, State Name | Wisconsin |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $9.95 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 156 of 180**

| | |
|---|---|
| Reference Number | 34213175 |
| Created Date | 12/14/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067214805 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 12/14/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/14/2011 |
| Transaction Date | |
| Consumer First Name | Jaclyn |
| Consumer Middle Name | |
| Consumer Last Name | Laxton |
| Consumer Address, City | ONEIDA |
| Consumer Address, State Name | Tennessee |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 158 of 180**

| | |
|---|---|
| Reference Number | 34249864 |
| Created Date | 12/12/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067214575 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 12/12/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/18/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/12/2011 |
| Transaction Date | |
| Consumer First Name | Christine |
| Consumer Middle Name | |
| Consumer Last Name | Bortz |
| Consumer Address, City | HOOVERSVILLE |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $790.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 159 of 180 | |
|---|---|
| Reference Number | 34407360 |
| Created Date | 01/03/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067215890 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/03/2012 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/18/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/03/2012 |
| Transaction Date | |
| Consumer First Name | Wanda |
| Consumer Middle Name | |
| Consumer Last Name | Hale |
| Consumer Address, City | WICHITA |
| Consumer Address, State Name | Kansas |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

| Record 160 of 180 | |
|---|---|
| Reference Number | 34427686 |
| Created Date | 01/05/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067216104 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/05/2012 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/18/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/05/2012 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Interrante |
| Consumer Address, City | CHICAGO |
| Consumer Address, State Name | Illinois |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $690.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | I would like to file a complaint against the Consumer Credit Group aka My Success Track. My husband who is a senior received a call Dec 14th. Thinking that it was our credit card company, he gave them our credit card number.The next day, while I was checking online, I noticed that they had charged$690 to our account. I called our credit card company, then My Success Track. There was little satisfaction. Even though I was told that the policy was cancelled, the charge remains. My email sent today, 2 weeks after the policy was supposedly cancelled, was returned. This is the Consumer Credit Group at 10801 Starkey Rd. #104-223 Seminole, Fl 33777. --- Additional Comments: I would like my money refunded.' |
| Complaint Info CRA Dispute Flag | |

**Record 161 of 180**

| | |
|---|---|
| Reference Number | 34808243 |
| Created Date | 01/03/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067215794 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/03/2012 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/03/2012 |
| Transaction Date | |
| Consumer First Name | Marsha |
| Consumer Middle Name | |
| Consumer Last Name | Heber |
| Consumer Address, City | SWANTON |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 162 of 180**

| | |
|---|---|
| Reference Number | 34850677 |
| Created Date | 01/05/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067216083 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/05/2012 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/10/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/05/2012 |
| Transaction Date | |
| Consumer First Name | Sammy |
| Consumer Middle Name | |
| Consumer Last Name | Johnson |
| Consumer Address, City | MITCHELL |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 163 of 180**

| | |
|---|---|
| Reference Number | 34850697 |
| Created Date | 12/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067215486 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 12/27/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/27/2011 |
| Transaction Date | |
| Consumer First Name | Julie |
| Consumer Middle Name | |
| Consumer Last Name | Infante |
| Consumer Address, City | WARREN |
| Consumer Address, State Name | Ohio |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $999.99 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 164 of 180**

| | |
|---|---|
| Reference Number | 34951755 |
| Created Date | 01/23/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067217262 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/23/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/23/2012 |
| Transaction Date | |
| Consumer First Name | Jennifer |
| Consumer Middle Name | |
| Consumer Last Name | Sherrill |
| Consumer Address, City | HICKORY |
| Consumer Address, State Name | North Carolina |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | ' |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | In July of 2011 I received a phone call from a company rep. stating that they could lower the interest rates on my loans/cards. By doing this they would build me a financial plan showing how I could save money. To date no rates have been lowered therefore, how can I be saving money. I phoned requesting a refund and they refused stating the financial plan they had sent me was enough to cover their promise and that they only had to make an effort to lower the rate every 6mths. This is far from the promise the sales rep made stating their success in lowering rates to help in the process of repaying the debit early. I am concerned that more people have been taken advantage of over this program and want to bring this to light. --- Additional Comments: Refund of the amount drafted from my credit card.' |

| Complaint Info CRA Dispute Flag | |
| --- | --- |

**Record 165 of 180**

| | |
|---|---|
| Reference Number | 34951814 |
| Created Date | 01/19/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067217055 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/19/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/19/2012 |
| Transaction Date | |
| Consumer First Name | Bill |
| Consumer Middle Name | |
| Consumer Last Name | Porter |
| Consumer Address, City | CANYON COUNTRY |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | this company contacted me on my cell phone. They're guarantee to me was to reduce the intrest rate on all my credit cards, to single digits, or low teens. Assuming I had good standing with the credit card companies. Which I do. I paid them $1000 in March of 2011. I followed up with them over 90 days later. The lady on the phone sounded as if she had not even tried to lower my rates. She stated since it had been over 90 days, she would attempt again. To this date, they have not reduced any of my rates per thier promise. I got upset on the phone, & she stated I had signed the agreement, and were recieving other services, such as a free credit report, and other discounts? I just checked the agreement I signed, and it states, ' Plan is not subject to cancellation or refund unless the savings guarantees are not met'. |

| | The guarante was not met, and I would like my $1000 refunded --- Additional Comments: I want my full $1000 back per agreement' |
|---|---|
| Complaint Info CRA Dispute Flag | ' |

**Record 166 of 180**

| | |
|---|---|
| Reference Number | 35145802 |
| Created Date | 01/30/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067217768 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/30/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/30/2012 |
| Transaction Date | |
| Consumer First Name | Jeff |
| Consumer Middle Name | |
| Consumer Last Name | Bickler |
| Consumer Address, City | ROSWELL |
| Consumer Address, State Name | Georgia |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Direct violation of TCPA regulation. '7 USC Ã?Â§ 227(b)(1)(A) makes clear a violation of the TCPA occurs when an autodialed call is made to a cell (wireless) phone without the prior express consent of the called party.'In appropriate behavior by service associate claiming the president of US gave him the authority to contact using my cell phone number. Requested personal 'fishing' information to obtain my credit information. --- Additional Comments: Immediate cease and desist of using cell phones as a method to contact 'customers' that have not provide approval. (1)Telephone Consumer Protection Act of 1991 ("TCPA") governs the use of automated dialing systems(any machine which dials phone numbers) to call customers via their cell phones. Under the TCPA, a person must obtain prior express |

| | consent from a customertouse an auto dialer to call his/her cell phone.(1)TCPA Penalties(a)Actual damages or$500, whichever is greater, per call made/text sentwithout consent(b)Damages can be trebled if violation is willful or knowing(c)No cap on damages' |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 167 of 180**

| | |
|---|---|
| Reference Number | 35221283 |
| Created Date | 01/18/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067216905 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/18/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/18/2012 |
| Transaction Date | |
| Consumer First Name | Jane |
| Consumer Middle Name | |
| Consumer Last Name | Atkins |
| Consumer Address, City | ELKHART |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | After a May, 2011 telephone agreement to work with Consumer Credit Group (they sought me out) I received a welcome letter from them dated June 10, 2011; from P.O. Box 17914; Clearwater FL 33762. Their telephone offer (sales pitch) was for a variety of consumer services/benefits with the statement that they work with credit card companies to reduce the interest rates. The fee was $1195. charged to my Mastercard with the verbal promise that lowering the interest rate would equal more than the fee. Also stated was that said fee would be refunded only if the company was not successful in lowering an interest rate. In August I called to ask what was taking place as I had heard nothing. I was informed that a Customized Budget plan was now ready and could be emailed to me (I received that on |

| | |
|---|---|
| Complaint Info Comments | August 17, 2011 and a hard copy in the mail days later). In the same call in August I inquired about efforts to lower the interest rates on the credit card. The response was 'we have done a round of negotiation and have been unsuccessful, we will try in the late fall. In November I called and was told the same, 'another round of unsuccessful negotiations.' On January 4, 2012 I mailed a letter to Consumer Credit Group, LLC P.O. Box 17914; Clearwater, FL 33762; requesting that the fee be refunded. On 1/9/12 the letter (unopened) was returned undeliverable, USPO label information says--Consumer Credit Group Box closed, unable to forward. Other than the initial phone call from this company, I have never received any phone calls with update information and no mail other than the welcome letter & Customized Budget Plan.I have no account number with Consumer Credit Group. I do have a bit more information at my home regarding dates of my phone calls to CCG and can give the account number that a refund should be sent to, though it is the same that CCG already has. --- Additional Comments: REturn of fee of $1195. for services not rendered or successfully negotiated. Return fee may be paid to KeyBank MasterCard from which CCG took the fee.' |
| Complaint Info CRA Dispute Flag | |

**Record 168 of 180**

| | |
|---|---|
| Reference Number | 35463039 |
| Created Date | 05/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200226 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/25/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/25/2011 |
| Transaction Date | |
| Consumer First Name | Kevin |
| Consumer Middle Name | |
| Consumer Last Name | Klngsheim |
| Consumer Address, City | GIG HARBOR |
| Consumer Address, State Name | Washington |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | ' |

**Record 169 of 180**

| | |
|---|---|
| Reference Number | 35688594 |
| Created Date | 02/14/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067218770 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 02/14/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/14/2012 |
| Transaction Date | |
| Consumer First Name | Teresa\|\| |
| Consumer Middle Name | \|\| |
| Consumer Last Name | Maerzke\|Not Provided\|Not Provided |
| Consumer Address, City | KENOSHA\|\| |
| Consumer Address, State Name | Wisconsin\|\| |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | , |
| Company Rep Last Name | , |
| Company Rep Salutation | , |
| Company Rep Comments | , |
| Complaint Info Initial Contact Method | , |
| Complaint Info Initial Contact Date | , |
| Complaint Info Initial Response Method | , |
| Complaint Info Initial Response Date | , |
| Complaint Info Amount Requested Method | , |
| Complaint Info Amount Requested Value | , |
| Complaint Info Amount Paid Method | , |
| Complaint Info Amount Paid Value | $590.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | , |
| Complaint Info Law Violation Description | , |
| Complaint Info Statute Code | , |
| Complaint Info Statute Description | , |
| Complaint Info Topic Code | , |
| Complaint Info Topic Description | , |
| Complaint Info Comments | I was charged $590 to negotiate interest rates on credit cards. I was informed that the --- Additional Comments: I am seeking a full refund from the company' |
| Complaint Info CRA Dispute Flag | , |

| Record 170 of 180 | |
|---|---|
| Reference Number | 35724146 |
| Created Date | 11/29/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067213740 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/29/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/29/2011 |
| Transaction Date | |
| Consumer First Name | Kimberly\|\| |
| Consumer Middle Name | \|\| |
| Consumer Last Name | Williamson\|Not Provided\|Not Provided |
| Consumer Address, City | WARSAW\|\| |
| Consumer Address, State Name | Kentucky\|\| |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | They charged my credit card 1,195.00 and said if I paid it off my self they would refund this amount back to my card. --- Additional Comments: Iwould like the company to refund my credit card the amount of 1,195.00. They told me they did but my card said they never recieved any payment.' |
| Complaint Info CRA Dispute Flag | ' |

**Record 171 of 180**

| | |
|---|---|
| Reference Number | 35724217 |
| Created Date | 12/30/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067215669 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 12/30/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/30/2011 |
| Transaction Date | |
| Consumer First Name | Judi‖ |
| Consumer Middle Name | ‖ |
| Consumer Last Name | Welch\|Not Provided\|Not Provided |
| Consumer Address, City | PACIFIC PALISADES‖ |
| Consumer Address, State Name | California‖ |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | I agreed by phone to work with Consumer Credit Group to help me consolidate two credit cards and negotiate a lower interest rate. I explained that I am a Senior ( 67) who still works as a teacher and do not want to accrue more debt. They got me to agree ( my fault) and then at the end announced that there was a $995 fee. After agreeing, I changed my mind after receiving their paperwork at which time they agreed to refund my $ if I didn't start a dispute with the bank. I informed them that I had. They had me stop the dispute and then they would send the money. I stopped the dispute only to find out that the company they worked with to bill my account the $995 ( SuccessTrack-877-5064908 in Las Vegas) was charged on my B of A Visa on 7-1-11 reference # 7463. I was informed that this |

| | |
|---|---|
| Complaint Info Comments | company had gone 'out of business' and I couldn't get my money back ! I called Bank of America and they said I couldn't go after the $ since I dropped the dispute ! This is unfair. I feel that the company knew this strategy would disallow me for getting my money back.I am a Senior who was taken advantage of. To make matters worse, they were terribly demeaning and rude throughout the process ( prior to that, when selling their service, they were sweet as could be). This is an outrage ! Thank You for your help during this difficult economic times. Can you help me ?Sincerely, Judi Welch, (310) 459-8723confirmation # 19613036 --- Additional Comments: I would like them to refund my $995 rather than to put the onus on ME saying 'it isn't our fault that the company that charged your card isn't in business anymore'. In addition, the 'plan' they sent me wasn't realistic as I am already 67 and it was a 20-30 year plan ! These were unrealistic promises that we not fulfilled.I sincerely hope that you can assist me as this company, under the pretense that they were trying to help, clearly took advantage of me.My Account number with them was not mentioned but the Sales rep is: Eric Driver, 1-877-506-4908 Ex 1020. Thank You,Judi Welch' |
| Complaint Info CRA Dispute Flag | |

**Record 172 of 180**

| | |
|---|---|
| Reference Number | 35724248 |
| Created Date | 02/02/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067217994 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 02/02/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/02/2012 |
| Transaction Date | |
| Consumer First Name | Jean‖ |
| Consumer Middle Name | ‖ |
| Consumer Last Name | Paape‖Not Provided‖Not Provided |
| Consumer Address, City | MUSKEGO‖ |
| Consumer Address, State Name | Wisconsin‖ |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | ' |
| Company Rep Last Name | ' |
| Company Rep Salutation | ' |
| Company Rep Comments | ' |
| Complaint Info Initial Contact Method | ' |
| Complaint Info Initial Contact Date | ' |
| Complaint Info Initial Response Method | ' |
| Complaint Info Initial Response Date | ' |
| Complaint Info Amount Requested Method | ' |
| Complaint Info Amount Requested Value | ' |
| Complaint Info Amount Paid Method | ' |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | ' |
| Complaint Info Law Violation Description | ' |
| Complaint Info Statute Code | ' |
| Complaint Info Statute Description | ' |
| Complaint Info Topic Code | ' |
| Complaint Info Topic Description | ' |
| Complaint Info Comments | In July 2011 I made a decision to use My Success Track a company to help reduce debt. I was told if I didn't like or use the service I would be credited back my money of $895 dollars. I didn't use the service because it wasn't user friendly and I received the run around on how to use it. I didn'tcall back right away in July because my husband went into cardiac arrest death. They were able to save him. After this,I tried calling to cancel the service but no response back. I left messages. On November 17 I spoke with Michelle in billing and told her I want the service cancelled and a refund of my $895. She said ok. Three months later and numerous calls to Michelle and still no refund. Michelle told me that they were waiting on the bank to receive checks. She told me I would be receiving a check. I |

| | asked to speak to her manager. She said he would call me. He called and said yes we will send you a check. Still no check and I called a lot. Brian the manager was to call back but he hasn't. I tried calling the credit card company but it's too late for them to reverse the charges. Michelle even told me to do that. I told her it was too late. This company owes me my money. I thank the program is a scam! I don't understand how a company can be in business when they are suppose to be helping people but they are just taking their money.Thank you for your help and maybe you can tell others so they don't get Scamed!Product_Or_Service: July 2011 --- Additional Comments: DesiredSettlementID: RefundRefund of $895' |
|---|---|
| Complaint Info CRA Dispute Flag | ' |

**Record 173 of 180**

| | |
|---|---|
| Reference Number | 35762656 |
| Created Date | 02/21/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067219237 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 02/21/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/21/2012 |
| Transaction Date | |
| Consumer First Name | Loretta\|\| |
| Consumer Middle Name | \|\| |
| Consumer Last Name | Pennise\|Not Provided\|Not Provided |
| Consumer Address, City | ROCKVILLE CENTRE\|\| |
| Consumer Address, State Name | New York\|\| |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $950.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 174 of 180**

| | |
|---|---|
| Reference Number | 35762768 |
| Created Date | 02/20/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067219043 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 02/20/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/20/2012 |
| Transaction Date | |
| Consumer First Name | Richard A.|| |
| Consumer Middle Name | || |
| Consumer Last Name | Ford|Not Provided|Not Provided |
| Consumer Address, City | TOMS RIVER|| |
| Consumer Address, State Name | New Jersey|| |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | , |
| Company Rep Last Name | , |
| Company Rep Salutation | , |
| Company Rep Comments | , |
| Complaint Info Initial Contact Method | , |
| Complaint Info Initial Contact Date | , |
| Complaint Info Initial Response Method | , |
| Complaint Info Initial Response Date | , |
| Complaint Info Amount Requested Method | , |
| Complaint Info Amount Requested Value | , |
| Complaint Info Amount Paid Method | , |
| Complaint Info Amount Paid Value | $347.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | , |
| Complaint Info Law Violation Description | , |
| Complaint Info Statute Code | , |
| Complaint Info Statute Description | , |
| Complaint Info Topic Code | , |
| Complaint Info Topic Description | , |
| Complaint Info Comments | I received a call from 'My Sucess Track' and spoke to their agent 'Randy' about helping with my financial future. Verbally agreeing to this, I received the printed packet of their services for which $347.00 was deducted from my Visa credit card on November 04, 2011. I documented several phone appointments with Randy that were never kept because he was to advise me of my standing with the Visa Credit Card Company. When I complained to their customer service was told they had no dates listed. I requested to have the $347.00 refunded because I no longer trusted them nor felt the need for their services. I was told by customer service that the money would be refunded within 7-14 days. However, the refund has not been received to date. When I called again, was told by the supervisor no |

| | refund would be forthcoming. --- Additional Comments: DesiredSettlementID: RefundI would appreciate receiving $347.00 refunded to my Visa credit card.' |
|---|---|
| Complaint Info CRA Dispute Flag | ' |

**Record 175 of 180**

| | |
|---|---|
| Reference Number | 35855397 |
| Created Date | 03/12/2012 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 03/12/2012 |
| Updated By | CRSS\tiacobucci |
| Updated Date | 03/14/2012 |
| Agency Contact | Internet |
| Complaint Date | 03/12/2012 |
| Transaction Date | 07/29/2011 |
| Consumer First Name | Marcelline |
| Consumer Middle Name | |
| Consumer Last Name | Williams |
| Consumer Address, City | South Rockwood |
| Consumer Address, State Name | Michigan |
| Company Name | Consumer Credit Group, LLC |
| Company Address, Line 1 | 696 1st Ave N |
| Company Address, Line 2 | Suite 303 |
| Company Address, Line 3 | |
| Company Address, City | St. Petersburg |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33701 |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 888 |
| Company Phone, Number | 2727064 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |

| | |
|---|---|
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 07/29/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 07/29/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | This company told me they would lower my interest rate on my credit cards - since I just got laid off, it sounded good. This was in August 2011, as of March 2012, this has not happened. Ive been calling and asking for a refund, they will not give. They sent me a spreadsheet on how to pay my bills and said that will save me money and I will not get a refund. This is a rip off. I can overpay my cards on my own, I wanted lower interest rates. They will not play the initial tape for me so I can prove to them what was said and they have hung up on me 5 times today. The other part of their company is My Success Track - they are the same outfit. They claim their payment plan was the cost of $995.00 - again, I have a degree in Business with Finance major - I know over paying them will save me money, I would not have given some $995 for that advise, I gave |

| | that to them to re-negotiate my credit cards. That hasnt happened and they will not refund my money.. PS9000: Consumer Credit Group Other-Other Update |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 176 of 180**

| | |
|---|---|
| Reference Number | 35965935 |
| Created Date | 02/29/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067219822 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 02/29/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/29/2012 |
| Transaction Date | |
| Consumer First Name | Jeannine|| |
| Consumer Middle Name | || |
| Consumer Last Name | Belliveau|Not Provided|Not Provided |
| Consumer Address, City | CLIFTON|| |
| Consumer Address, State Name | Virginia|| |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | On June 30th 2011 I was in bed recovering from an operation and I've received a phone call from Scott Davis (an "ECUAFACT" salesman ) he ended up convincing me to agree to give them $995.00 out of my credit card to reduce my credit card interest by more then 50%Later, after talking to my husband we realized that, I WAS NOT IN CONDITION TO HAVE MADE ANY KIND OF AGREEMENT since I had just gotten out of the hospital and were under high medication (proof available if needed).FINALLY ON OCTOBER 30TH (WE "SUCCESS TRACK COMPANY" MY HUSBAND & I) CAME TO AN AGREEMENT THROUGH A TELEPHONIC CONVERSATION WITH A SUPERVISOR NAMED RENE #6782) THAT THEY UNDERSTOOD OUR |

| | |
|---|---|
| Complaint Info Comments | PREDICAMENT AND WOULD REFUND THE FULL AMOUNT TO OUR CREDIT CARD ...8171 AND TO KEEP AN EYE OPEN TO SEE THE TRANSACTION HAPPEN IN THE NEXT 2 TO 3 STATEMENT. AND TO KEEP FOR OUR RECORDS THE CANCELLATION CONFIRMATION REFERENCE # 417. Since we still have not seen any activity regarding the refund, we called today (at 3:00PM 2-28-12) to see what happened and we were very rudely told by Anthony Johnson that we were never going to see that money again and all they could give us a s a reason was that the merchant (which we still don't understand who that really is) denied the refund. Why did they tell us that they were going to do the refund to begin with. Here we were starting all over again. This is very frustrating and obviously a scam.Please, I can't afford this ... we were already hard on money which is the reason I had listen to all his initial convincing arguments in the first place. Now, not only they took advantage of the situation but they stole me $995.00 and I believe that any customer has the right of cancellation specially when they never got any service for the money taken. This is highway robbery.We thank you in advance for your cooperation.Yours truly ... Jeannine & Robert Belliveau --- Additional Comments: I Want what they told me I would get back Which is $995.00 ' |
| Complaint Info CRA Dispute Flag | |

**Record 177 of 180**

| | |
|---|---|
| Reference Number | 35968201 |
| Created Date | 03/02/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067220044 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 03/02/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/02/2012 |
| Transaction Date | |
| Consumer First Name | Leon\|\| |
| Consumer Middle Name | \|\| |
| Consumer Last Name | Hamilton\|Not Provided\|Not Provided |
| Consumer Address, City | WILLINGBORO\|\| |
| Consumer Address, State Name | New Jersey\|\| |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | This company is a shame ,it claims it can lower your interest rate, but it is trying to get your personal information. I found complaints all over the internet. These are criminals, they charge $700. to $1,000. and I'm sure you get nothing in return. --- Additional Comments: Stop Them from robbing someone.' |
| Complaint Info CRA Dispute Flag | |

**Record 178 of 180**

| | |
|---|---|
| Reference Number | 36200319 |
| Created Date | 03/08/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067220442 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 03/08/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/08/2012 |
| Transaction Date | |
| Consumer First Name | Karen |
| Consumer Middle Name | |
| Consumer Last Name | DePodesta |
| Consumer Address, City | ELMHURST |
| Consumer Address, State Name | Illinois |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1495.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | On December 9, 2011 I was charged $1,495 to my Chase Slate credit card by 'EPM GOLDSUCCESSTRACK 18552145780' for a credit card interest reduction service. I was told the $1,495 fee was refundable if I chose not to complete the application they would send in the mail. I received the application but did not receive any written information regarding what the details of the service would be that I paid for, so on 1/3/12 I called the number provided in the application package (877-506-4908)to request a refund.. I was initally told that my refund would be processed in 7 to 10 business days. On 2/22/12 I had not yet seen the refund on my Chase Slate credit card and called 877-506-4908 again and was given a 'transaction number 71052' and told the refund was processed. I called again 3/1/12 |

| | and was told the refund had been processed and that the problem was not their responsibility. As of 3/7/12, I still have not received the refund to my credit card. --- Additional Comments: I am requesting the refund of $1,495 I was promised by My Success Track (their transaction number 71502) to be credited to my Chase Slate credit card.' |
|---|---|
| Complaint Info CRA Dispute Flag | ' |

**Record 179 of 180**

| | |
|---|---|
| Reference Number | 36237041 |
| Created Date | 03/28/2012 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | EQUINONEZ |
| Entered Date | 03/28/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 03/28/2012 |
| Transaction Date | 07/01/2011 |
| Consumer First Name | Sue |
| Consumer Middle Name | |
| Consumer Last Name | McElwaine |
| Consumer Address, City | San Martin |
| Consumer Address, State Name | California |
| Company Name | Consumer Credit Group\|Broadstreet Holding |
| Company Address, Line 1 | 2300 Tall Pines Dr #125\|121 Orange St |
| Company Address, Line 2 | \| |
| Company Address, Line 3 | \| |
| Company Address, City | Largo\|Orlando |
| Company Address, State Code | FL\|FL |
| Company Address, State Name | Florida\|Florida |
| Company Address, Country Code | USA\|USA |
| Company Address, Country Name | UNITED STATES\|UNITED STATES |
| Company Address, ZIP Code | 33771\|32801 |
| Company Address, ZIP Code Extension | \| |
| Company Phone, Country Code | \| |
| Company Phone, Area Code | 888\| |
| Company Phone, Number | 7077117\| |
| Company Phone, Extension | \| |
| Company Email | \| |
| Company Website | \| |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 07/01/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9001 |
| Complaint Info Product Service Description | Telemarketing, Other |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer is getting robocalls from a debt consolidation company Broadstreet Holding and from Consumer Credit Group. Consumer has tried to get in contact with a live person and they just hang up. Consumer was also told that if she reports this, her cell phone number will start working. |
| Complaint Info CRA Dispute Flag | |

**Record 180 of 180**

| | |
|---|---|
| Reference Number | 36254506 |
| Created Date | 03/13/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067220733 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 03/13/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/13/2012 |
| Transaction Date | |
| Consumer First Name | Linda |
| Consumer Middle Name | |
| Consumer Last Name | Proffit |
| Consumer Address, City | MEDORA |
| Consumer Address, State Name | Indiana |
| Company Name | Consumer Credit Group LLC |
| Company Address, Line 1 | 2300 Tall Pines Dr Ste 125 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | drobinson50@live.com |
| Company Website | www.consumercreditgroup.net |
| Company Rep First Name | |

| | |
|---|---|
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $690.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I requested this debt relief service via e-mail on 11-15-2011. I talked via phone to 3 of this companies reps, Diago Fwernandaz, David O'Brien and Joe Zukoft. They took different parts of my information and still have my information on file. They deducted the cost ($690.00 dollars) from my checking acct the next day. Guaranteed to save me $1500 dollars within 30-60 days or my money back. Nothing had been done on my accounts as of Thursday, 03-08-2012. I called them asking for my refund. They informed me 'they hadn't worked on it because I didn't click the 'last' button on the computer'. When I challenged this, 'why could you take the money out of my account and you had all my credit information (which they confirmed they did), that wasn't enough to work on my account??? It was |

| | enough to take my money!!'. He said it was my fault and that I would not be entitled to a refund nor would he tell me what button I need to click to start them working on. He didn't tell me his name and when I asked to speak with the manager, he told me 'I am the manager and if you don't have any other questions, have a nice day' and hung up on me. --- Additional Comments: $690.00 dollars' |
|---|---|
| Complaint Info CRA Dispute Flag | |

As a Consumer Sentinel Network member, you must properly protect any information printed, downloaded, or otherwise removed from the Network as stated in OMB Memo M-06-16. Please delete or destroy this information within 90 days unless its use is still required for law enforcement purposes. When destroying the information you should burn, pulverize, or shred the information saved in paper format and destroy or erase information that has been saved electronically so that it cannot practicably be read or reconstructed. Proper erasure of electronic information must include the overwriting or "wiping" of the information from the electronic media on which it is stored.

**Provided by the Federal Trade Commission**



## CIS COMPLAINT

| Record 1 of 140 | |
|---|---|
| Reference Number | 25524552 |
| Created Date | 02/23/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | EPRITSCH1 |
| Entered Date | 02/23/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 02/23/2010 |
| Transaction Date | 02/22/2010 |
| Consumer First Name | Linda |
| Consumer Middle Name | |
| Consumer Last Name | Saling |
| Consumer Address, City | The Dalles |
| Consumer Address, State Name | Oregon |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |

| | |
|---|---|
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 02/22/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR39 |
| Complaint Info Law Violation Description | TSR: Caller ID information not transmitted |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | A company called First Financial Asset Services called and offered her a lower credit card rate. They hid the caller id and would not give her a phone number for them. They asked for her card number. Her husband gave the numbers but no misuse. |
| Complaint Info CRA Dispute Flag | N |

| **Record 2 of 140** | |
|---|---|
| Reference Number | 25679557 |
| Created Date | 02/25/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067163867 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/25/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/25/2010 |
| Transaction Date | |
| Consumer First Name | Karen |
| Consumer Middle Name | |
| Consumer Last Name | Wilson-Sadberry |
| Consumer Address, City | MONTGOMERY |
| Consumer Address, State Name | Texas |
| Company Name | First Financial Asset Services Inc |
| Company Address, Line 1 | 3633 Universal Plz |
| Company Address, Line 2 | |
| Company Address, City | NEW PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34652 |
| Company Address, ZIP Code Extension | 6260 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 3 of 140 | |
|---|---|
| Reference Number | 25840265 |
| Created Date | 03/24/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | VMONTOYA |
| Entered Date | 03/24/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 03/24/2010 |
| Transaction Date | 03/24/2010 |
| Consumer First Name | Theresa |
| Consumer Middle Name | |
| Consumer Last Name | Samperi |
| Consumer Address, City | Palm Bay |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 714 |
| Company Phone, Number | 3609062 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 03/24/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $990.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states that she is getting calls to decrese the interest rates on her credit card. She gave her credit card information . Consumer states that they are now threatening. |
| Complaint Info CRA Dispute Flag | N |

**Record 4 of 140**

| | |
|---|---|
| Reference Number | 26340744 |
| Created Date | 04/13/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067167262 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/13/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 04/13/2010 |
| Transaction Date | |
| Consumer First Name | Carol |
| Consumer Middle Name | |
| Consumer Last Name | Guse |
| Consumer Address, City | HEWITT |
| Consumer Address, State Name | Minnesota |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 5 of 140**

| | |
|---|---|
| Reference Number | 26481764 |
| Created Date | 05/18/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | LSANDERS |
| Entered Date | 05/18/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 05/18/2010 |
| Transaction Date | 05/04/2010 |
| Consumer First Name | Dianna |
| Consumer Middle Name | |
| Consumer Last Name | Masterson |
| Consumer Address, City | Evansville |
| Consumer Address, State Name | Indiana |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |

| | |
|---|---|
| Complaint Info Initial Contact Date | 05/04/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $595.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $595.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer received phone call regarding lowering her credit card interest rate for $595.00. They guaranteed her they could do this and she gave them her credit card.She found it to be scam and her credit card company cancelled her credit card for her. |
| Complaint Info CRA Dispute Flag | |

**Record 6 of 140**

| | |
|---|---|
| Reference Number | 26645728 |
| Created Date | 05/03/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067170963 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 05/03/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/03/2010 |
| Transaction Date | |
| Consumer First Name | Russell |
| Consumer Middle Name | |
| Consumer Last Name | Lewis |
| Consumer Address, City | CHESHIRE |
| Consumer Address, State Name | Massachusetts |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Contract Issues |
| Complaint Info CRA Dispute Flag | |

| Record 8 of 140 | |
|---|---|
| Reference Number | 26832910 |
| Created Date | 06/24/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | OCATRON |
| Entered Date | 06/24/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 06/24/2010 |
| Transaction Date | 04/02/2010 |
| Consumer First Name | Rodolfo |
| Consumer Middle Name | |
| Consumer Last Name | Yee |
| Consumer Address, City | Carson |
| Consumer Address, State Name | California |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Name | |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 04/02/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | DDM\|TR11 |
| Complaint Info Law Violation Description | Deception/Misrepresentation\|TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | P\|TR |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP)\|Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer got a recorded sales call from an unknown telemarketer regarding lowering interest rates on the consumer's credit cards.The consumer is stating that this cc has been charged and the charges are not going to be reversed,he has asked for a full refund from the comapny but he has not receive the funds back. |
| Complaint Info CRA Dispute Flag | |

**Record 9 of 140**

| | |
|---|---|
| Reference Number | 27046674 |
| Created Date | 06/07/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067172107 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 06/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 06/07/2010 |
| Transaction Date | |
| Consumer First Name | Donald |
| Consumer Middle Name | |
| Consumer Last Name | Badgeley |
| Consumer Address, City | PALM BAY |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 10 of 140**

| | |
|---|---|
| Reference Number | 27046677 |
| Created Date | 06/16/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067173201 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 06/16/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 06/16/2010 |
| Transaction Date | |
| Consumer First Name | David |
| Consumer Middle Name | |
| Consumer Last Name | Merkler |
| Consumer Address, City | TAMPA |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 11 of 140 | |
|---|---|
| Reference Number | 27260779 |
| Created Date | 07/09/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067176166 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 07/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 07/09/2010 |
| Transaction Date | |
| Consumer First Name | James |
| Consumer Middle Name | |
| Consumer Last Name | Granfield |
| Consumer Address, City | FEEDING HILLS |
| Consumer Address, State Name | Massachusetts |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Customer Service Issues |
| Complaint Info CRA Dispute Flag | |

| **Record 12 of 140** | |
|---|---|
| Reference Number | 27260785 |
| Created Date | 07/19/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067175721 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 07/19/2010 |
| Updated By | BBB-USER |
| Updated Date | 11/06/2010 |
| Agency Contact | External Agency |
| Complaint Date | 10/18/2010 |
| Transaction Date | |
| Consumer First Name | Phronslee |
| Consumer Middle Name | |
| Consumer Last Name | Steward |
| Consumer Address, City | WILLIAMSBURG |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

**Record 13 of 140**

| | |
|---|---|
| Reference Number | 27260786 |
| Created Date | 07/23/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067175807 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 07/23/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 07/23/2010 |
| Transaction Date | |
| Consumer First Name | Susan |
| Consumer Middle Name | |
| Consumer Last Name | Wroblewski |
| Consumer Address, City | AURORA |
| Consumer Address, State Name | Illinois |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 14 of 140 | |
|---|---|
| Reference Number | 27260795 |
| Created Date | 07/09/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067176068 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 07/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 07/09/2010 |
| Transaction Date | |
| Consumer First Name | Janice |
| Consumer Middle Name | |
| Consumer Last Name | Satterlee |
| Consumer Address, City | LAWRENCEVILLE |
| Consumer Address, State Name | Pennsylvania |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 3985 Gateway Centre Blvd Ste 200 |
| Company Address, Line 2 | |
| Company Address, City | PINELLAS PARK |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | 6127 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 15 of 140**

| | |
|---|---|
| Reference Number | 27632416 |
| Created Date | 08/31/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067178631 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 08/31/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/31/2010 |
| Transaction Date | |
| Consumer First Name | Javier |
| Consumer Middle Name | |
| Consumer Last Name | Vera |
| Consumer Address, City | GENEVA |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 16 of 140**

| | |
|---|---|
| Reference Number | 27888555 |
| Created Date | 10/07/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 10/07/2010 |
| Transaction Date | 10/07/2010 |
| Consumer First Name | Rodney |
| Consumer Middle Name | |
| Consumer Last Name | |
| Consumer Address, City | |
| Consumer Address, State Name | |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Name | |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialassetservices.com |
| Company Rep First Name | Jacob |
| Company Rep Middle Name | |
| Company Rep Last Name | Kitchens |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 10/07/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 10/07/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3201\|3203 |
| Complaint Info Product Service Description | Credit Information Furnishers\|Credit Report Users |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | J\|P |
| Complaint Info Statute Description | Fair Credit Reporting Act\|FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | This company contacted me to stated that I qualify for a credit card rate reduction based on my Equifax payment history. They wanted to lower my rates based on my good standing and need account info and balance info to proceed. I reluctantly and gave an account number but no other info and the were able to pull up my balance and last payment. When I said I wanted their company info they passed me to two people. I ended up with the Jacob Kitchens #5856 and he was just nasty. I told him I wanted my info deleted and to leave me along. He said I should be skeptical of the banks not his company. I then hung up. He then called me back and asked if I hung up on him and got nasty with me stating that my account balance was not enough for anyone to want to steal. I told him to delete my info and to never call me again. I need these people investigated please. Thank you. |

| Complaint Info CRA Dispute Flag | N |
|---|---|

**Record 17 of 140**

| | |
|---|---|
| Reference Number | 27905398 |
| Created Date | 09/02/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067179963 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 09/02/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 09/02/2010 |
| Transaction Date | |
| Consumer First Name | Ivan |
| Consumer Middle Name | |
| Consumer Last Name | Dixon |
| Consumer Address, City | WEAVERVILLE |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Delivery Issues |
| Complaint Info CRA Dispute Flag | |

**Record 18 of 140**

| | |
|---|---|
| Reference Number | 27905400 |
| Created Date | 09/02/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067179618 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 09/02/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 09/02/2010 |
| Transaction Date | |
| Consumer First Name | Joseph |
| Consumer Middle Name | |
| Consumer Last Name | Volna |
| Consumer Address, City | MEADVILLE |
| Consumer Address, State Name | Pennsylvania |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

**Record 19 of 140**

| | |
|---|---|
| Reference Number | 27905404 |
| Created Date | 09/08/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067179730 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 09/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 09/08/2010 |
| Transaction Date | |
| Consumer First Name | Paul |
| Consumer Middle Name | |
| Consumer Last Name | Dashiell |
| Consumer Address, City | ELYRIA |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Delivery Issues |
| Complaint Info CRA Dispute Flag | |

| Record 20 of 140 | |
|---|---|
| Reference Number | 27905405 |
| Created Date | 09/10/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067179129 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 09/10/2010 |
| Updated By | BBB-USER |
| Updated Date | 01/05/2011 |
| Agency Contact | External Agency |
| Complaint Date | 12/30/2010 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Rogers |
| Consumer Address, City | MERRITT ISLAND |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $700.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 22 of 140**

| | |
|---|---|
| Reference Number | 28123598 |
| Created Date | 11/01/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | GSIMPSON |
| Entered Date | 11/01/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 11/01/2010 |
| Transaction Date | 10/15/2010 |
| Consumer First Name | Jane |
| Consumer Middle Name | |
| Consumer Last Name | King |
| Consumer Address, City | Stockton |
| Consumer Address, State Name | California |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 8675218 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Dan |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 10/15/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer stated she contracted with First Financial Asset Services to lower her credit card interest rates. Before she could send the paperwork they had taken $995.00 out off her credit card. |
| Complaint Info CRA Dispute Flag | |

**Record 23 of 140**

| | |
|---|---|
| Reference Number | 28192102 |
| Created Date | 10/01/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067180829 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 10/01/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 10/01/2010 |
| Transaction Date | |
| Consumer First Name | Myra |
| Consumer Middle Name | |
| Consumer Last Name | Grant |
| Consumer Address, City | GREENVILLELLE |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

| Record 24 of 140 | |
|---|---|
| Reference Number | 28192109 |
| Created Date | 10/07/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067182712 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 10/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 10/07/2010 |
| Transaction Date | |
| Consumer First Name | Rachel |
| Consumer Middle Name | |
| Consumer Last Name | Pace |
| Consumer Address, City | GROVE CITY |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 25 of 140 | |
|---|---|
| Reference Number | 28488390 |
| Created Date | 11/16/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183991 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 11/16/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/16/2010 |
| Transaction Date | |
| Consumer First Name | Glenn |
| Consumer Middle Name | |
| Consumer Last Name | Gunnison |
| Consumer Address, City | BRIDGEWATER |
| Consumer Address, State Name | Massachusetts |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

**Record 26 of 140**

| | |
|---|---|
| Reference Number | 28488392 |
| Created Date | 11/10/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067185574 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 11/10/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/10/2010 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Curry |
| Consumer Address, City | COLDIRON |
| Consumer Address, State Name | Kentucky |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 27 of 140**

| | |
|---|---|
| Reference Number | 28488393 |
| Created Date | 11/05/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067184297 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 11/05/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/05/2010 |
| Transaction Date | |
| Consumer First Name | William |
| Consumer Middle Name | |
| Consumer Last Name | Polonius |
| Consumer Address, City | BENLD |
| Consumer Address, State Name | Illinois |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $997.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 28 of 140**

| | |
|---|---|
| Reference Number | 28488395 |
| Created Date | 11/08/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183239 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 11/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/08/2010 |
| Transaction Date | |
| Consumer First Name | Antoinette |
| Consumer Middle Name | |
| Consumer Last Name | Donaldson |
| Consumer Address, City | HOUSTON |
| Consumer Address, State Name | Texas |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Refund or Exchange Issues |
| Complaint Info CRA Dispute Flag | |

**Record 29 of 140**

| | |
|---|---|
| Reference Number | 28488397 |
| Created Date | 11/25/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067185082 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 11/25/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/25/2010 |
| Transaction Date | |
| Consumer First Name | Mark |
| Consumer Middle Name | |
| Consumer Last Name | Scirrotto |
| Consumer Address, City | MAGNOLIA |
| Consumer Address, State Name | New Jersey |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $798.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Sales Practice Issues |
| Complaint Info CRA Dispute Flag | |

| Record 30 of 140 | |
|---|---|
| Reference Number | 28562190 |
| Created Date | 12/14/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | HLAMBERT |
| Entered Date | 12/14/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 12/14/2010 |
| Transaction Date | 12/03/2010 |
| Consumer First Name | Larry|Lisa |
| Consumer Middle Name | | |
| Consumer Last Name | Ellerman|Ellerman |
| Consumer Address, City | Vincennes|Vincennes |
| Consumer Address, State Name | Indiana|Indiana |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Sissy |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 12/03/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $790.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $790.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Caller is consumer's Wife calling to report consumer gave First Financial Asset Services his credit card # to get the interest lowered & was charged 790. Caller has tried to contact company & has not been able to. |
| Complaint Info CRA Dispute Flag | |

**Record 31 of 140**

| | |
|---|---|
| Reference Number | 28748662 |
| Created Date | 12/06/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067185405 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/06/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/06/2010 |
| Transaction Date | |
| Consumer First Name | Clara |
| Consumer Middle Name | |
| Consumer Last Name | Rytman |
| Consumer Address, City | CRESTVIEW |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

| Record 32 of 140 | |
|---|---|
| Reference Number | 28748669 |
| Created Date | 12/10/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067184796 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/10/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/10/2010 |
| Transaction Date | |
| Consumer First Name | Alice |
| Consumer Middle Name | |
| Consumer Last Name | Edwards |
| Consumer Address, City | ROCHESTER HILLS |
| Consumer Address, State Name | Michigan |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

| Record 33 of 140 | |
|---|---|
| Reference Number | 28748671 |
| Created Date | 12/07/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187180 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/07/2010 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Rogers |
| Consumer Address, City | MERRITT ISLAND |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 34 of 140**

| | |
|---|---|
| Reference Number | 28748699 |
| Created Date | 12/21/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067186743 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/21/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/21/2010 |
| Transaction Date | |
| Consumer First Name | Alexios |
| Consumer Middle Name | |
| Consumer Last Name | Gunaris |
| Consumer Address, City | WILLARD |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Customer Service Issues |
| Complaint Info CRA Dispute Flag | |

**Record 35 of 140**

| | |
|---|---|
| Reference Number | 29106535 |
| Created Date | 02/08/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 02/08/2011 |
| Updated By | CRSS\pwilliamson |
| Updated Date | 03/03/2011 |
| Agency Contact | Internet |
| Complaint Date | 02/08/2011 |
| Transaction Date | 01/25/2011 |
| Consumer First Name | James |
| Consumer Middle Name | |
| Consumer Last Name | Blair |
| Consumer Address, City | Alexander City |
| Consumer Address, State Name | Alabama |
| Company Name | First Financial Asset Services, Inc |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | Port Richey |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | Brian |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 01/25/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 01/25/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 9001 |
| Complaint Info Product Service Description | Telemarketing, Other |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I received a call offering to have this company negotiate with my credit card companies for a lower interest rate. It sounded legitimate at the time because they had information that only a legitimate credit bureau should have. I agreed to pay them $995 in order for them to negotiate the lower rates. After I talked to them, I didn't have a good feeling about the offer. Then I started researching the Internet for more information about this company and others like it. This company is not a member of the Better Business Bureau. I read the information on the Federal Trade Commission web site about companies like this one. A few days later I received a packet in which they wanted me to send all of the information through the mail about all of my credit cards. It seemed even more suspicious that the return envelope was a simple plain envelope. Again, I did not have a good "feeling" about this. I am not sending them the information they requested. I tried to get them to refund the $995, and they would not. I should have known that giving them the money up front was not |

| | reasonable. I didn't understand why I should send them the information about my credit cards when they already had it. I feel that I have been scammed, and am not willing to give this company any more of my information. I suppose I just lost $995. If I can help prevent this from happening to someone else, please let me know.<br>Other-Other Update |
|---|---|
| Complaint Info CRA Dispute Flag | |

| Record 36 of 140 | |
|---|---|
| Reference Number | 29112004 |
| Created Date | 01/18/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067188301 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/18/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/22/2010 |
| Transaction Date | |
| Consumer First Name | Tracy |
| Consumer Middle Name | |
| Consumer Last Name | Cobb |
| Consumer Address, City | YANCEYVILLE |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 37 of 140 | |
|---|---|
| Reference Number | 29112009 |
| Created Date | 01/19/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067189529 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/19/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/10/2011 |
| Transaction Date | |
| Consumer First Name | Jamie |
| Consumer Middle Name | |
| Consumer Last Name | Ball |
| Consumer Address, City | DOYLESTOWN |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 38 of 140 | |
|---|---|
| Reference Number | 29112011 |
| Created Date | 01/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067189103 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/09/2011 |
| Transaction Date | |
| Consumer First Name | John |
| Consumer Middle Name | |
| Consumer Last Name | Haydon |
| Consumer Address, City | WARD |
| Consumer Address, State Name | Arkansas |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 39 of 140**

| | |
|---|---|
| Reference Number | 29112012 |
| Created Date | 01/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067189131 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/04/2011 |
| Transaction Date | |
| Consumer First Name | Michael |
| Consumer Middle Name | |
| Consumer Last Name | Harris |
| Consumer Address, City | BRUCE |
| Consumer Address, State Name | Wisconsin |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 40 of 140**

| | |
|---|---|
| Reference Number | 29112015 |
| Created Date | 01/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067190474 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/27/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/21/2011 |
| Transaction Date | |
| Consumer First Name | MaryRuth |
| Consumer Middle Name | |
| Consumer Last Name | Begeal |
| Consumer Address, City | OWEGO |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 41 of 140**

| | |
|---|---|
| Reference Number | 29447323 |
| Created Date | 02/28/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 02/28/2011 |
| Updated By | CRSS\bsturm |
| Updated Date | 03/15/2011 |
| Agency Contact | Internet |
| Complaint Date | 02/28/2011 |
| Transaction Date | 02/25/2011 |
| Consumer First Name | Gary |
| Consumer Middle Name | |
| Consumer Last Name | Zimmermann |
| Consumer Address, City | Genesee Depot |
| Consumer Address, State Name | Wisconsin |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | They called me from 208-891-4017 |
| Company Address, Line 2 | |
| Company Address, City | Port Richey |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 8472911 |
| Company Phone, Extension | 1011 |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | Michelle and Candace |
| Company Rep Middle Name | |
| Company Rep Last Name | Unknown |
| Company Rep Salutation | |
| Company Rep Comments | Advisor, I believe |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 02/25/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 02/25/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9001 |
| Complaint Info Product Service Description | Telemarketing, Other |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | They called cold, and guaranteed they could lower my credit cards interest rates so long as I had at least $10,000.00 in debt and had cards in good standing. It sounded legitimate, and I gave them a card with a low limit assuming it could be at risk. They also asked for my home address so they would be able to send me the follow up information of how much they were able to lower the rates. I gave them my street address which is not registered with the credit card companies. We dont get mail service to our home, so the credit companies only have my PO Box number. They called the cards customer service number and noted the low limit so they needed a card with a higher limit and balance. I gave them another one, and they called in to confirm its status. They then wanted more, and I said I didnt have any other cards with me. They guaranteed they would lower my interest rate to where I would save about $6,000.00 on this one card, and they wanted to charge the card $795.00 for the service. I said I wouldnt authorize it without getting something in writing. They |

| | |
|---|---|
| Complaint Info Comments | asked why I didnt trust them. DUH? They said they record the calls for safety and that they should be trusted. I said I wasnt recording it so it meant nothing to me. They also said they are individually licensed by the state of Florida, yet the number that showed up on my caller ID is from out west. I said they could email me and I would go forward with their written guarantee in an email. They wouldnt. I then asked for their address, phone number and web site, and said I would check them out with the BBB and if all was well, I would call them back. They have no listing with the BBB. Their web site requires a user name and password to get into. I then called both credit card companies and closed the cards. I asked the credit card company about getting my rate lowered since the company on the phone guaranteed it. PNC said they absolutely DO NOT work with third parties, and the rate I have is the lowest available. This is obviously a scam. I hope you can do something about it. I am happy to do whatever on my end to help, if it means calling them back and trapping them. You can also get me on my cell at 414-350-7199.. PS9000: They guaranteed to lower my credit card interest rate, and got my card numbers to qualify me. Other-Other Update |
| Complaint Info CRA Dispute Flag | |

| Record 42 of 140 | |
|---|---|
| Reference Number | 29532799 |
| Created Date | 02/02/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191077 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/02/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/28/2011 |
| Transaction Date | |
| Consumer First Name | Eric |
| Consumer Middle Name | |
| Consumer Last Name | Dargan |
| Consumer Address, City | HOUSTON |
| Consumer Address, State Name | Texas |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 43 of 140**

| | |
|---|---|
| Reference Number | 29532805 |
| Created Date | 02/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191052 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/28/2011 |
| Transaction Date | |
| Consumer First Name | Kelly |
| Consumer Middle Name | |
| Consumer Last Name | Chasson |
| Consumer Address, City | BARNSTABLE |
| Consumer Address, State Name | Massachusetts |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 44 of 140 | |
|---|---|
| Reference Number | 29532813 |
| Created Date | 02/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067190494 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/21/2011 |
| Transaction Date | |
| Consumer First Name | Suzanna and Kenneth |
| Consumer Middle Name | |
| Consumer Last Name | Metzger |
| Consumer Address, City | PARK CITY |
| Consumer Address, State Name | Utah |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 45 of 140**

| | |
|---|---|
| Reference Number | 29532823 |
| Created Date | 02/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067190222 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/21/2011 |
| Transaction Date | |
| Consumer First Name | Jaime |
| Consumer Middle Name | |
| Consumer Last Name | Barrett |
| Consumer Address, City | OREGONIA |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| **Record 46 of 140** | |
|---|---|
| Reference Number | 29532829 |
| Created Date | 02/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191618 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/04/2011 |
| Transaction Date | |
| Consumer First Name | Michael |
| Consumer Middle Name | |
| Consumer Last Name | Welscher |
| Consumer Address, City | LOUISVILLE |
| Consumer Address, State Name | Kentucky |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 47 of 140**

| | |
|---|---|
| Reference Number | 29532849 |
| Created Date | 02/11/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191372 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/11/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/03/2011 |
| Transaction Date | |
| Consumer First Name | Cathy |
| Consumer Middle Name | |
| Consumer Last Name | Wilson |
| Consumer Address, City | ABERDEEN |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 48 of 140 | |
|---|---|
| Reference Number | 29532853 |
| Created Date | 02/22/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067192115 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/22/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/11/2011 |
| Transaction Date | |
| Consumer First Name | Ronald |
| Consumer Middle Name | |
| Consumer Last Name | Hunkler |
| Consumer Address, City | QUEEN CREEK |
| Consumer Address, State Name | Arizona |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 49 of 140 | |
|---|---|
| Reference Number | 29532855 |
| Created Date | 02/18/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191172 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/18/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/01/2011 |
| Transaction Date | |
| Consumer First Name | Kevin |
| Consumer Middle Name | |
| Consumer Last Name | Truong |
| Consumer Address, City | MILWAUKEE |
| Consumer Address, State Name | Wisconsin |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 50 of 140**

| | |
|---|---|
| Reference Number | 29532857 |
| Created Date | 02/24/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067191521 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/24/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/03/2011 |
| Transaction Date | |
| Consumer First Name | Marie |
| Consumer Middle Name | |
| Consumer Last Name | Smith |
| Consumer Address, City | DEERFIELD |
| Consumer Address, State Name | New Hampshire |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $58.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 51 of 140**

| | |
|---|---|
| Reference Number | 29837711 |
| Created Date | 03/28/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | GPITTS |
| Entered Date | 03/28/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 03/28/2011 |
| Transaction Date | 03/14/2011 |
| Consumer First Name | Janete |
| Consumer Middle Name | |
| Consumer Last Name | Mccaslin |
| Consumer Address, City | St George |
| Consumer Address, State Name | Utah |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 10220 US High Way 19 Suite 420 |
| Company Address, Line 2 | |
| Company Address, City | Port Richey |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 03/14/2011 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The consumer wanted to report that she has received a package after getting money out of her credit card. They took out 995 dollars to reduce her debt. |
| Complaint Info CRA Dispute Flag | |

**Record 52 of 140**

| | |
|---|---|
| Reference Number | 29929093 |
| Created Date | 03/02/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067193412 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/02/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/27/2011 |
| Transaction Date | |
| Consumer First Name | Vickie |
| Consumer Middle Name | |
| Consumer Last Name | Mealus |
| Consumer Address, City | HARRISVILLE |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 53 of 140 | |
|---|---|
| Reference Number | 29929095 |
| Created Date | 03/18/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067193775 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/18/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 03/07/2011 |
| Transaction Date | |
| Consumer First Name | Mabel |
| Consumer Middle Name | |
| Consumer Last Name | Casteel |
| Consumer Address, City | VALPARAISO |
| Consumer Address, State Name | Indiana |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 54 of 140 | |
|---|---|
| Reference Number | 29929114 |
| Created Date | 03/09/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067192792 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/09/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/21/2011 |
| Transaction Date | |
| Consumer First Name | Gina |
| Consumer Middle Name | |
| Consumer Last Name | Gironda |
| Consumer Address, City | TAMPA |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 55 of 140**

| | |
|---|---|
| Reference Number | 29929116 |
| Created Date | 03/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067194179 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 03/11/2011 |
| Transaction Date | |
| Consumer First Name | Linda |
| Consumer Middle Name | |
| Consumer Last Name | Thaxton |
| Consumer Address, City | DAYTON |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $695.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 56 of 140**

| | |
|---|---|
| Reference Number | 30387660 |
| Created Date | 04/06/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067196427 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/06/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/06/2011 |
| Transaction Date | |
| Consumer First Name | Theresa |
| Consumer Middle Name | |
| Consumer Last Name | Osterman |
| Consumer Address, City | RALEIGH |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 57 of 140**

| | |
|---|---|
| Reference Number | 30387663 |
| Created Date | 04/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067194754 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 03/18/2011 |
| Transaction Date | |
| Consumer First Name | Michael |
| Consumer Middle Name | |
| Consumer Last Name | Cole |
| Consumer Address, City | WATKINS GLEN |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 58 of 140 | |
|---|---|
| Reference Number | 30387666 |
| Created Date | 04/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067195896 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/01/2011 |
| Transaction Date | |
| Consumer First Name | Carole |
| Consumer Middle Name | |
| Consumer Last Name | Wetzel |
| Consumer Address, City | PARKER |
| Consumer Address, State Name | Colorado |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 59 of 140**

| | |
|---|---|
| Reference Number | 30387670 |
| Created Date | 04/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067196535 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/07/2011 |
| Transaction Date | |
| Consumer First Name | Troy |
| Consumer Middle Name | |
| Consumer Last Name | Le Blanc |
| Consumer Address, City | PORT ALLEN |
| Consumer Address, State Name | Louisiana |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $695.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 60 of 140 | |
|---|---|
| Reference Number | 30387673 |
| Created Date | 04/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067195265 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 03/28/2011 |
| Transaction Date | |
| Consumer First Name | Jessica |
| Consumer Middle Name | |
| Consumer Last Name | McKeown |
| Consumer Address, City | CHERRY HILL |
| Consumer Address, State Name | New Jersey |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 61 of 140**

| | |
|---|---|
| Reference Number | 30387817 |
| Created Date | 04/26/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067196685 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/26/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/08/2011 |
| Transaction Date | |
| Consumer First Name | Betty |
| Consumer Middle Name | |
| Consumer Last Name | Camper |
| Consumer Address, City | BATH SPRINGS |
| Consumer Address, State Name | Tennessee |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 62 of 140**

| | |
|---|---|
| Reference Number | 30387820 |
| Created Date | 04/29/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067192962 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/29/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/22/2011 |
| Transaction Date | |
| Consumer First Name | Randy |
| Consumer Middle Name | |
| Consumer Last Name | Foster |
| Consumer Address, City | LA GRANGE |
| Consumer Address, State Name | Kentucky |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $599.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 63 of 140 | |
|---|---|
| Reference Number | 30387838 |
| Created Date | 04/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067197116 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/27/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/13/2011 |
| Transaction Date | |
| Consumer First Name | Lorraine |
| Consumer Middle Name | |
| Consumer Last Name | Vigil |
| Consumer Address, City | CARSON CITY |
| Consumer Address, State Name | Nevada |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 64 of 140**

| | |
|---|---|
| Reference Number | 30387841 |
| Created Date | 04/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067197456 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/18/2011 |
| Transaction Date | |
| Consumer First Name | Agnes |
| Consumer Middle Name | |
| Consumer Last Name | Ericson |
| Consumer Address, City | LACEY |
| Consumer Address, State Name | Washington |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $495.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 65 of 140**

| | |
|---|---|
| Reference Number | 30561425 |
| Created Date | 02/22/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067192991 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 02/22/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 02/22/2011 |
| Transaction Date | |
| Consumer First Name | Vickie |
| Consumer Middle Name | |
| Consumer Last Name | Mealus |
| Consumer Address, City | HARRISVILLE |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 66 of 140**

| | |
|---|---|
| Reference Number | 30561976 |
| Created Date | 03/16/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067194517 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 03/16/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 03/16/2011 |
| Transaction Date | |
| Consumer First Name | Michael |
| Consumer Middle Name | |
| Consumer Last Name | Anthoney |
| Consumer Address, City | BOUNTIFUL |
| Consumer Address, State Name | Utah |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 67 of 140**

| | |
|---|---|
| Reference Number | 30562761 |
| Created Date | 04/26/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198050 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/26/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/26/2011 |
| Transaction Date | |
| Consumer First Name | Denise |
| Consumer Middle Name | |
| Consumer Last Name | Morris |
| Consumer Address, City | SHARON |
| Consumer Address, State Name | Wisconsin |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 68 of 140**

| | |
|---|---|
| Reference Number | 30562796 |
| Created Date | 04/26/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198103 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/26/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/26/2011 |
| Transaction Date | |
| Consumer First Name | Kathy |
| Consumer Middle Name | |
| Consumer Last Name | Ferraro |
| Consumer Address, City | EAST HAVEN |
| Consumer Address, State Name | Connecticut |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 69 of 140 | |
|---|---|
| Reference Number | 30562887 |
| Created Date | 05/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198840 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/05/2011 |
| Transaction Date | |
| Consumer First Name | Randy |
| Consumer Middle Name | |
| Consumer Last Name | Giefer |
| Consumer Address, City | SAN MARCOS |
| Consumer Address, State Name | California |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 70 of 140**

| | |
|---|---|
| Reference Number | 30642760 |
| Created Date | 04/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067197889 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/25/2011 |
| Transaction Date | |
| Consumer First Name | Erik |
| Consumer Middle Name | |
| Consumer Last Name | Bong |
| Consumer Address, City | BIG LAKE |
| Consumer Address, State Name | Minnesota |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 71 of 140 | |
|---|---|
| Reference Number | 30642848 |
| Created Date | 05/09/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198979 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/09/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/09/2011 |
| Transaction Date | |
| Consumer First Name | Erika |
| Consumer Middle Name | |
| Consumer Last Name | Galloway |
| Consumer Address, City | TRUXTON |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 72 of 140**

| | |
|---|---|
| Reference Number | 30760373 |
| Created Date | 04/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067196266 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/05/2011 |
| Transaction Date | |
| Consumer First Name | Theresa |
| Consumer Middle Name | |
| Consumer Last Name | Osterman |
| Consumer Address, City | LOUISBURG |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 73 of 140**

| | |
|---|---|
| Reference Number | 30823889 |
| Created Date | 05/31/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 05/31/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 05/31/2011 |
| Transaction Date | 08/03/2010 |
| Consumer First Name | Matthew |
| Consumer Middle Name | |
| Consumer Last Name | Holland |
| Consumer Address, City | Indianapolis |
| Consumer Address, State Name | Indiana |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | Port Richey |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6020803 |
| Company Phone, Extension | |
| Company Email | info@firstfinancialwellness.com |
| Company Website | http://www.firstfinancialwellness.com |
| Company Rep First Name | Can't Remember name |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 08/03/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 08/03/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | This is a company that runs a debt reduction scam. They promise to lower the interest rates on your credit cards to 6.9 within 3 months of signing up for their service, and additionally lowering them to 3.9 within 6 months. I was told that this company negotiates with major credit card companies to lower your interest rates. I actually have a credit score in the high 700s and am not in serious credit card debt. I explained this to the salesperson, and was told that is why they contacted me. My outstanding credit and payment history could be leveraged to lower my interest rates, I was told. I agreed to pay the fee, with the promise my rates would be lowered and I would easily make back the fee in interest rate savings. After my interest rates did not change for nearly a year, I contacted them today. I was told they did not guarantee rate reductions. This is NOT what I was initially told. This company has many complaints filed with the West Florida Better Business Bureau. I have filed one with them as |

| | well. I have disputed the fee charged to my Visa, under the terms "products or services not rendered". Again, this is a misrepresentation of services, and when a consumer calls to complain, they are told they were never guaranteed any interest rate reductions. This is a SCAM |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 74 of 140**

| | |
|---|---|
| Reference Number | 30989987 |
| Created Date | 05/31/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067197185 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/31/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/14/2011 |
| Transaction Date | |
| Consumer First Name | Michelle |
| Consumer Middle Name | |
| Consumer Last Name | Roe |
| Consumer Address, City | PERRYSBURG |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 75 of 140**

| | |
|---|---|
| Reference Number | 31010308 |
| Created Date | 06/09/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | EQUINONEZ |
| Entered Date | 06/09/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 06/09/2011 |
| Transaction Date | 06/09/2011 |
| Consumer First Name | Mark |
| Consumer Middle Name | |
| Consumer Last Name | Lederer |
| Consumer Address, City | Pinegrove |
| Consumer Address, State Name | Louisiana |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 201 S Lincoln Ave |
| Company Address, Line 2 | |
| Company Address, City | Clearwater |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33756 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |

| | |
|---|---|
| Complaint Info Initial Contact Date | 06/09/2011 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1000.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer says that he was contacted by First Financial Asset Services and was offered to lower his cc rate to 6%. Consumer says that they have not done that for him and have even charged his account for $1000. |
| Complaint Info CRA Dispute Flag | |

| Record 76 of 140 | |
|---|---|
| Reference Number | 31033549 |
| Created Date | 05/23/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200095 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/23/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/23/2011 |
| Transaction Date | |
| Consumer First Name | Laverne |
| Consumer Middle Name | |
| Consumer Last Name | Chaney |
| Consumer Address, City | HOLDEN |
| Consumer Address, State Name | Louisiana |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 77 of 140 | |
|---|---|
| Reference Number | 31033558 |
| Created Date | 06/06/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200960 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/06/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/06/2011 |
| Transaction Date | |
| Consumer First Name | Suzanne |
| Consumer Middle Name | |
| Consumer Last Name | Wheeler |
| Consumer Address, City | MONTGOMERY VILLAGE |
| Consumer Address, State Name | Maryland |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $495.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 78 of 140**

| | |
|---|---|
| Reference Number | 31033575 |
| Created Date | 01/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067189250 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/05/2011 |
| Transaction Date | |
| Consumer First Name | Richard |
| Consumer Middle Name | |
| Consumer Last Name | Latora |
| Consumer Address, City | SCARSDALE |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 79 of 140 | |
|---|---|
| Reference Number | 31040091 |
| Created Date | 04/29/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198402 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/29/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/29/2011 |
| Transaction Date | |
| Consumer First Name | Grace |
| Consumer Middle Name | |
| Consumer Last Name | Sshearer |
| Consumer Address, City | MONTICELLO |
| Consumer Address, State Name | Kentucky |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 80 of 140 | |
|---|---|
| Reference Number | 31225897 |
| Created Date | 05/16/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067199572 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/16/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/16/2011 |
| Transaction Date | |
| Consumer First Name | Barbara |
| Consumer Middle Name | |
| Consumer Last Name | Rioux |
| Consumer Address, City | IVORYTON |
| Consumer Address, State Name | Connecticut |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 81 of 140**

| | |
|---|---|
| Reference Number | 31292375 |
| Created Date | 06/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200659 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/01/2011 |
| Transaction Date | |
| Consumer First Name | Matthew |
| Consumer Middle Name | |
| Consumer Last Name | Holland |
| Consumer Address, City | INDIANAPOLIS |
| Consumer Address, State Name | Indiana |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 82 of 140 | |
|---|---|
| Reference Number | 31332328 |
| Created Date | 06/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200761 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/01/2011 |
| Transaction Date | |
| Consumer First Name | Oksana |
| Consumer Middle Name | |
| Consumer Last Name | Selavri |
| Consumer Address, City | PALO ALTO |
| Consumer Address, State Name | California |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 83 of 140**

| | |
|---|---|
| Reference Number | 31491489 |
| Created Date | 06/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202154 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/21/2011 |
| Transaction Date | |
| Consumer First Name | Michonne |
| Consumer Middle Name | |
| Consumer Last Name | Frohnapfel |
| Consumer Address, City | HOCKESSIN |
| Consumer Address, State Name | Delaware |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $695.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 84 of 140 | |
|---|---|
| Reference Number | 31491531 |
| Created Date | 07/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067203058 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/01/2011 |
| Transaction Date | |
| Consumer First Name | Judith |
| Consumer Middle Name | |
| Consumer Last Name | Fulkerson |
| Consumer Address, City | ELIZABETHTOWN |
| Consumer Address, State Name | Kentucky |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 85 of 140**

| | |
|---|---|
| Reference Number | 31510797 |
| Created Date | 06/23/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202343 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/23/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/23/2011 |
| Transaction Date | |
| Consumer First Name | Mike |
| Consumer Middle Name | |
| Consumer Last Name | Evans |
| Consumer Address, City | MENDOCINO |
| Consumer Address, State Name | California |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 86 of 140**

| | |
|---|---|
| Reference Number | 31510830 |
| Created Date | 06/02/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200836 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/02/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/02/2011 |
| Transaction Date | |
| Consumer First Name | Patricia |
| Consumer Middle Name | |
| Consumer Last Name | Rainey |
| Consumer Address, City | ASHBURN |
| Consumer Address, State Name | Georgia |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 87 of 140 | |
|---|---|
| Reference Number | 31530039 |
| Created Date | 06/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200767 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/01/2011 |
| Transaction Date | |
| Consumer First Name | William |
| Consumer Middle Name | |
| Consumer Last Name | Ingram |
| Consumer Address, City | AURORA |
| Consumer Address, State Name | Colorado |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 88 of 140**

| | |
|---|---|
| Reference Number | 31544674 |
| Created Date | 06/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202185 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/21/2011 |
| Transaction Date | |
| Consumer First Name | Lowell |
| Consumer Middle Name | |
| Consumer Last Name | Williams |
| Consumer Address, City | SHARON |
| Consumer Address, State Name | Pennsylvania |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 89 of 140 | |
|---|---|
| Reference Number | 31550607 |
| Created Date | 06/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201185 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/07/2011 |
| Transaction Date | |
| Consumer First Name | Desiree |
| Consumer Middle Name | |
| Consumer Last Name | Duran |
| Consumer Address, City | PAINESVILLE |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 90 of 140 | |
|---|---|
| Reference Number | 31655011 |
| Created Date | 07/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067203132 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/01/2011 |
| Transaction Date | |
| Consumer First Name | Laura |
| Consumer Middle Name | |
| Consumer Last Name | Smith |
| Consumer Address, City | SALEM |
| Consumer Address, State Name | Oregon |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 91 of 140**

| | |
|---|---|
| Reference Number | 31670594 |
| Created Date | 07/21/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067204585 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/21/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/21/2011 |
| Transaction Date | |
| Consumer First Name | Barbara |
| Consumer Middle Name | |
| Consumer Last Name | Rioux |
| Consumer Address, City | IVORYTON |
| Consumer Address, State Name | Connecticut |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 92 of 140 | |
|---|---|
| Reference Number | 31696166 |
| Created Date | 07/27/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 07/27/2011 |
| Updated By | CRSS\rmiller |
| Updated Date | 07/27/2011 |
| Agency Contact | Internet |
| Complaint Date | 07/27/2011 |
| Transaction Date | 12/01/2010 |
| Consumer First Name | Glenda |
| Consumer Middle Name | |
| Consumer Last Name | Garoutte |
| Consumer Address, City | Powell Butte |
| Consumer Address, State Name | Oregon |
| Company Name | First Financial Asset Services, Inc.\|Corporate Fulfillment Center\|First Financial Wellness |
| Company Address, Line 1 | 10220 US Highway 19 \|696 1st Ave N.\|10220 US Highway 19 |
| Company Address, Line 2 | Ste. 420\|Ste 303\|Ste 420 |
| Company Address, City | Port Richey\|St. Petersburg\|Port Richey |
| Company Address, State Name | Florida\|Florida\|Florida |
| Company Address, Country Name | UNITED STATES\|UNITED STATES\|UNITED STATES |
| Company Address, ZIP Code | 34668\|33701\|34668 |
| Company Address, ZIP Code Extension | 3782\|3610\|3782 |

| | |
|---|---|
| Company Phone, Area Code | 866‖866 |
| Company Phone, Number | 6820803‖6820803 |
| Company Phone, Extension | ‖ |
| Company Email | ‖ |
| Company Website | www.firstfinancialassetservices.com‖firstfinancialwellness.com |
| Company Rep First Name | Erik |
| Company Rep Middle Name | |
| Company Rep Last Name | Larson |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 12/01/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 12/01/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info | |

| | |
|---|---|
| Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I answered the phone and I got scammed by these companies, one company all three business names have been used. I was told that they could save me $3,000.00 in the first round of negotiations on my credit card interest. It was my understanding that they would negotiate with the credit card companies to reduce their interest rate for long term. They did get one of my credit card companies to pay me back some of the interest that I had already been billed, but that is all they got in the first round of negotiations besides the planned budget that they sent to me. I was told to call back in 60 days to have them renegotiate the terms. I was told that someone would call me back with the results so I waited and I waited and received no call. I had to call them several times over a 4 month period to find out how the negotiations were going and it took 5 months to receive the new customized budget plan. My credit card interest rates are still the same so all I got for the second round is a revised budget plan of which I could have done myself for free. I paid $995.00 for this scam just like everyone else for nothing much. I have requested a refund and was told that they met the $3,000.00 reduction during the first negotiation so no refund will be given. If it sounds to good to be true, it is and this one cost dearly as they debited my credit card even though I did not reveal the three digit code on the back of the card to them.. PS9000: First Financial Asset Services Other-Other Update |
| Complaint Info CRA Dispute Flag | |

| Record 93 of 140 | |
|---|---|
| Reference Number | 31737223 |
| Created Date | 05/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067200392 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/27/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/27/2011 |
| Transaction Date | |
| Consumer First Name | William |
| Consumer Middle Name | |
| Consumer Last Name | Ingram |
| Consumer Address, City | AURORA |
| Consumer Address, State Name | Colorado |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1200.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 94 of 140 | |
|---|---|
| Reference Number | 31737302 |
| Created Date | 06/09/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201336 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/09/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/09/2011 |
| Transaction Date | |
| Consumer First Name | Thurman |
| Consumer Middle Name | |
| Consumer Last Name | Parsons |
| Consumer Address, City | RICHMOND |
| Consumer Address, State Name | Kentucky |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 95 of 140**

| | |
|---|---|
| Reference Number | 31737553 |
| Created Date | 06/20/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202036 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/20/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/20/2011 |
| Transaction Date | |
| Consumer First Name | Patricia |
| Consumer Middle Name | |
| Consumer Last Name | Sollmann |
| Consumer Address, City | PORT ANGELES |
| Consumer Address, State Name | Washington |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 96 of 140 | |
|---|---|
| Reference Number | 31755449 |
| Created Date | 06/23/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202334 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/23/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/23/2011 |
| Transaction Date | |
| Consumer First Name | William |
| Consumer Middle Name | |
| Consumer Last Name | DeBrock |
| Consumer Address, City | WALTON |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 97 of 140 | |
|---|---|
| Reference Number | 31847335 |
| Created Date | 06/20/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067202060 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/20/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/20/2011 |
| Transaction Date | |
| Consumer First Name | Clarice |
| Consumer Middle Name | |
| Consumer Last Name | Simon |
| Consumer Address, City | DECATUR |
| Consumer Address, State Name | Georgia |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 98 of 140**

| | |
|---|---|
| Reference Number | 31861284 |
| Created Date | 07/11/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067203567 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/11/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/11/2011 |
| Transaction Date | |
| Consumer First Name | David |
| Consumer Middle Name | |
| Consumer Last Name | Holyfield |
| Consumer Address, City | ALTON |
| Consumer Address, State Name | Illinois |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $695.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 99 of 140 | |
|---|---|
| Reference Number | 31869848 |
| Created Date | 07/12/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067203754 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/12/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/12/2011 |
| Transaction Date | |
| Consumer First Name | Ollie |
| Consumer Middle Name | |
| Consumer Last Name | Johnson |
| Consumer Address, City | HAZEL CREST |
| Consumer Address, State Name | Illinois |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 100 of 140 | |
|---|---|
| Reference Number | 31869910 |
| Created Date | 07/13/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067203891 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/13/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/13/2011 |
| Transaction Date | |
| Consumer First Name | Valarie |
| Consumer Middle Name | |
| Consumer Last Name | Brockington |
| Consumer Address, City | BROOKLYN |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $999.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

As a Consumer Sentinel Network member, you must properly protect any information printed, downloaded, or otherwise removed from the Network as stated in OMB Memo M-06-16. Please delete or destroy this information within 90 days unless its use is still required for law enforcement purposes. When destroying the information you should burn, pulverize, or shred the information saved in paper format and destroy or erase information that has been saved electronically so that it cannot practicably be read or reconstructed. Proper erasure of electronic information must include the overwriting or "wiping" of the information from the electronic media on which it is stored.

**Provided by the Federal Trade Commission**



## CIS COMPLAINT

| Record 101 of 140 | |
|---|---|
| Reference Number | 31869996 |
| Created Date | 06/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201774 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/15/2011 |
| Transaction Date | |
| Consumer First Name | Adam |
| Consumer Middle Name | |
| Consumer Last Name | Sarzynski |
| Consumer Address, City | PORT CHESTER |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |

| | |
|---|---|
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $495.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 102 of 140**

| | |
|---|---|
| Reference Number | 31950448 |
| Created Date | 07/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205044 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/27/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/27/2011 |
| Transaction Date | |
| Consumer First Name | John |
| Consumer Middle Name | |
| Consumer Last Name | Barton |
| Consumer Address, City | SHOW LOW |
| Consumer Address, State Name | Arizona |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 103 of 140**

| | |
|---|---|
| Reference Number | 31966400 |
| Created Date | 04/28/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198319 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/28/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/28/2011 |
| Transaction Date | |
| Consumer First Name | Corinda |
| Consumer Middle Name | |
| Consumer Last Name | Williams |
| Consumer Address, City | RACINE |
| Consumer Address, State Name | Wisconsin |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 104 of 140**

| | |
|---|---|
| Reference Number | 32007348 |
| Created Date | 08/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206030 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/10/2011 |
| Transaction Date | |
| Consumer First Name | Steven |
| Consumer Middle Name | |
| Consumer Last Name | Rich |
| Consumer Address, City | FREMONT |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 105 of 140**

| | |
|---|---|
| Reference Number | 32042954 |
| Created Date | 08/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205757 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/05/2011 |
| Transaction Date | |
| Consumer First Name | Jeffrey |
| Consumer Middle Name | |
| Consumer Last Name | Hendryx |
| Consumer Address, City | RICE LAKE |
| Consumer Address, State Name | Wisconsin |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 106 of 140**

| | |
|---|---|
| Reference Number | 32043018 |
| Created Date | 08/11/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206269 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/11/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/11/2011 |
| Transaction Date | |
| Consumer First Name | Heather |
| Consumer Middle Name | |
| Consumer Last Name | Moran-Gabriel |
| Consumer Address, City | CHARLOTTE |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 107 of 140**

| | |
|---|---|
| Reference Number | 32043020 |
| Created Date | 08/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206085 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/10/2011 |
| Transaction Date | |
| Consumer First Name | Jamie |
| Consumer Middle Name | |
| Consumer Last Name | Carpenter |
| Consumer Address, City | CLEVELAND |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $950.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 108 of 140**

| | |
|---|---|
| Reference Number | 32061869 |
| Created Date | 06/14/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201701 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/14/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/14/2011 |
| Transaction Date | |
| Consumer First Name | Linda M |
| Consumer Middle Name | |
| Consumer Last Name | Shanklin |
| Consumer Address, City | SAINT LOUIS |
| Consumer Address, State Name | Missouri |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $495.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 109 of 140**

| | |
|---|---|
| Reference Number | 32061886 |
| Created Date | 05/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198599 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 05/03/2011 |
| Transaction Date | |
| Consumer First Name | Kacey |
| Consumer Middle Name | |
| Consumer Last Name | Cielo |
| Consumer Address, City | TAMPA |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 110 of 140**

| | |
|---|---|
| Reference Number | 32061918 |
| Created Date | 08/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206109 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/10/2011 |
| Transaction Date | |
| Consumer First Name | Reggie |
| Consumer Middle Name | |
| Consumer Last Name | Gibson |
| Consumer Address, City | NEW YORK |
| Consumer Address, State Name | New York |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $983.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 111 of 140 | |
|---|---|
| Reference Number | 32077471 |
| Created Date | 08/01/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205343 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/01/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/01/2011 |
| Transaction Date | |
| Consumer First Name | Joseph |
| Consumer Middle Name | |
| Consumer Last Name | Renne |
| Consumer Address, City | PENSACOLA |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 112 of 140 | |
|---|---|
| Reference Number | 32083037 |
| Created Date | 08/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206419 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/15/2011 |
| Transaction Date | |
| Consumer First Name | Gloria |
| Consumer Middle Name | |
| Consumer Last Name | Ramirez |
| Consumer Address, City | MIDDLEBURG |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 113 of 140**

| | |
|---|---|
| Reference Number | 32083098 |
| Created Date | 07/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067204893 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/27/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/27/2011 |
| Transaction Date | |
| Consumer First Name | Larry |
| Consumer Middle Name | |
| Consumer Last Name | Cavenah |
| Consumer Address, City | LAKE CHARLES |
| Consumer Address, State Name | Louisiana |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 114 of 140**

| | |
|---|---|
| Reference Number | 32175546 |
| Created Date | 08/08/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205835 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/08/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/08/2011 |
| Transaction Date | |
| Consumer First Name | Barbara |
| Consumer Middle Name | |
| Consumer Last Name | Hoyte |
| Consumer Address, City | GREENVILLE |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 115 of 140**

| | |
|---|---|
| Reference Number | 32378972 |
| Created Date | 09/12/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 09/12/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 09/12/2011 |
| Transaction Date | 08/30/2010 |
| Consumer First Name | Frank |
| Consumer Middle Name | |
| Consumer Last Name | Abbadessa |
| Consumer Address, City | Walnutport |
| Consumer Address, State Name | Pennsylvania |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 3985 Gateway Centre Blvd |
| Company Address, Line 2 | Ste 220 |
| Company Address, City | Pinellas Park |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Michelle |
| Company Rep Middle Name | |
| Company Rep Last Name | Brantly |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 08/30/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 08/30/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | American Express Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | As per the letter I wrote on August 23, 2011 to Mr. William Balsamo, President, and ccd the FTC, the BBB of West Florida, and Suncoast Financial Consulting Inc.(another name the company goes by), the "customized " budget plan is a travesty, and in no way leads to "stress free financial future" as the plan speciously ensures. First Financial has also failed to have our credit card interest rates reduced, a "service" the company asserts as its driving force. We did receive a complaint activity report from the BBB on Sept. 7, 2011 referencing case #67207545 in which First Financial indicates they are willing to "show a good faith and issue a refund of $400 to resolve." After only a modicum of research, we have found that the BBB gives this company a rating of a D (having plummeted from a B-last year) and that there are myriad stories like this one in which First Financial foists its "minimum savings guarantee" on the consumer and boasts that they provide "access to a Financial Consultant to personally work with you..." on page 5 of the Customized Budget Plan. The former, |

| | this savings guarantee vows a "substantial savings in interest charges." To date, the only "savings" was a interest charge reversal on one credit card. Simply put, our return on investments, the original $995.00, is nominal to say the least. We will respond to the BBBs complaint on its online system, and we do intend to pursue this matter until we receive satisfaction for ourselves and for the interests of other consumers. |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 116 of 140**

| | |
|---|---|
| Reference Number | 32415152 |
| Created Date | 09/06/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067208009 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/06/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/06/2011 |
| Transaction Date | |
| Consumer First Name | Joseph |
| Consumer Middle Name | |
| Consumer Last Name | Renne |
| Consumer Address, City | PENSACOLA |
| Consumer Address, State Name | Florida |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 117 of 140**

| | |
|---|---|
| Reference Number | 32415225 |
| Created Date | 07/20/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067204394 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/20/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/20/2011 |
| Transaction Date | |
| Consumer First Name | TONY |
| Consumer Middle Name | |
| Consumer Last Name | DOSTAL |
| Consumer Address, City | MARSHALLTOWN |
| Consumer Address, State Name | Iowa |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 118 of 140**

| | |
|---|---|
| Reference Number | 32415347 |
| Created Date | 08/17/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206639 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/17/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/17/2011 |
| Transaction Date | |
| Consumer First Name | Janice |
| Consumer Middle Name | |
| Consumer Last Name | Bryden |
| Consumer Address, City | ELYRIA |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 119 of 140**

| | |
|---|---|
| Reference Number | 32539134 |
| Created Date | 08/18/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206763 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/18/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/18/2011 |
| Transaction Date | |
| Consumer First Name | Roger |
| Consumer Middle Name | |
| Consumer Last Name | Howard |
| Consumer Address, City | PUEBLO WEST |
| Consumer Address, State Name | Colorado |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 120 of 140**

| | |
|---|---|
| Reference Number | 32562597 |
| Created Date | 02/14/2011 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 714691 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 02/14/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/14/2011 |
| Transaction Date | |
| Consumer First Name | Ann |
| Consumer Middle Name | |
| Consumer Last Name | McIntyre |
| Consumer Address, City | NORWALK |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 10220 US HWY 19 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1089.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $1089.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- to be credited back her 1089.00 that they debited without her permission. --- Topic Description: Consumer was called by the supplier and offered a program where they could lower her credit card rates. The consumer was talked into giving her credit card infomation and was assured she would not be charged. After the consumer hung up, she had second thoughts about the program, so she called her credit card company and she was told that the card was already charged for 1089.00. |
| Complaint Info CRA Dispute Flag | |

**Record 121 of 140**

| | |
|---|---|
| Reference Number | 32562922 |
| Created Date | 02/07/2011 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 715141 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 02/07/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 02/07/2011 |
| Transaction Date | |
| Consumer First Name | Sondra |
| Consumer Middle Name | |
| Consumer Last Name | Meier |
| Consumer Address, City | UTICA |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 10220 US HWY 19 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $795.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- I want the supplier to credit us $795 because we never authorized this transaction. The supplier needs investigated for targeting the elderly and making unauthorized debits on there accounts. I want to know how this supplier was able to acquire my credit card number since I never provided it to them? --- Topic Description: My husband and I have received 3 phone calls from the supplier soliciting us for there services. I told them to send us out something in the mail to view it. My husband then said no we do not want them to mail out a packet. The man told me that he already had her credit card number. I only said yes to having the packet mailed out. We have never received anything from the supplier in the mail. However, the supplier has deceptively charged our Kroger US Bank Credit Card an unauthorized debit of |

| | $795. |
|---|---|
| Complaint Info CRA Dispute Flag | |

| Record 122 of 140 | |
|---|---|
| Reference Number | 32594022 |
| Created Date | 01/19/2011 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 723552 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 01/19/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 01/19/2011 |
| Transaction Date | |
| Consumer First Name | Leila |
| Consumer Middle Name | |
| Consumer Last Name | Harris |
| Consumer Address, City | SHELBY |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 10220 US HWY 19 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- would like a total refund to my Chase credit card in the amount of 995.00 plus 14.24% interest that I am being charged on my credit card --- Topic Description: was contacted by Mark Williams #8529 to reduce my credit card debt by reducing my interest rate. Was promised lower interest rates within 3-6 months the company had a one time charge of 995.00 to do this (which was charged to my Chase card). When I contacted them on May 17 I spoke with "Todd, senior consultant". I was told that my credit cards, Chase and Discover, would not reduce my rates due to the economy. I was told that I could call back and they would try to negotiate again in June. I spoke with a rude lady named Kayla who informed me that they had up to a year to reduce. This is not the information I was given over the phone. I believe I was scammed by this company |

| | and that they took advantage of me due to the death of my husband. The confirmation number on this transaction is #19242990 |
|---|---|
| Complaint Info CRA Dispute Flag | |

| Record 123 of 140 | |
|---|---|
| Reference Number | 32615894 |
| Created Date | 07/19/2011 |
| Complaint Source | Ohio, Attorney General |
| Originator Reference Number | 727857 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | OH01-USER |
| Entered Date | 07/19/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 07/19/2011 |
| Transaction Date | |
| Consumer First Name | Deborah |
| Consumer Middle Name | |
| Consumer Last Name | Stewart |
| Consumer Address, City | AKRON |
| Consumer Address, State Name | Ohio |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 10220 US HWY 19 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 34668 |
| Company Address, ZIP Code Extension | 3782 |
| Company Phone, Area Code | 866 |
| Company Phone, Number | 6820803 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |

| | |
|---|---|
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 9046 |
| Complaint Info Product Service Description | Telephone: Other |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- would like to not recieve calls on my home number or cell phone --- Topic Description: i keep recieving calls from company for lowering credit card rates several times a week on my home and cell phone.asked to not call and remove my number but they still keep calling,.called the1-866-682-0803 again only to be asked how i got there number and got rude and said not taking orders how did you get this number.asked them not to call again they got rude and hung up again. |
| Complaint Info CRA Dispute Flag | |

| Record 124 of 140 | |
|---|---|
| Reference Number | 32622994 |
| Created Date | 09/20/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067209116 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/20/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/20/2011 |
| Transaction Date | |
| Consumer First Name | Florence |
| Consumer Middle Name | |
| Consumer Last Name | Ford |
| Consumer Address, City | MISSOURI CITY |
| Consumer Address, State Name | Texas |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 125 of 140 | |
|---|---|
| Reference Number | 32933802 |
| Created Date | 10/05/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067210152 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/05/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/18/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/05/2011 |
| Transaction Date | |
| Consumer First Name | Linda Sue |
| Consumer Middle Name | |
| Consumer Last Name | Hale |
| Consumer Address, City | ROCKFORD |
| Consumer Address, State Name | Illinois |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $900.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 126 of 140 | |
|---|---|
| Reference Number | 32990811 |
| Created Date | 09/22/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067209279 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/22/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/22/2011 |
| Transaction Date | |
| Consumer First Name | Julienne |
| Consumer Middle Name | |
| Consumer Last Name | Schultz |
| Consumer Address, City | MINOT |
| Consumer Address, State Name | North Dakota |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $521.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 127 of 140**

| | |
|---|---|
| Reference Number | 33127815 |
| Created Date | 08/29/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067207545 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/29/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/29/2011 |
| Transaction Date | |
| Consumer First Name | Frank |
| Consumer Middle Name | |
| Consumer Last Name | Abbadessa |
| Consumer Address, City | WALNUTPORT |
| Consumer Address, State Name | Pennsylvania |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 128 of 140 | |
|---|---|
| Reference Number | 33165175 |
| Created Date | 09/20/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067209104 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 09/20/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 09/20/2011 |
| Transaction Date | |
| Consumer First Name | Hugh |
| Consumer Middle Name | |
| Consumer Last Name | Davy |
| Consumer Address, City | SEATTLE |
| Consumer Address, State Name | Washington |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $495.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 129 of 140 | |
|---|---|
| Reference Number | 33470711 |
| Created Date | 11/14/2011 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | BROSS |
| Entered Date | 11/14/2011 |
| Updated By | BROSS |
| Updated Date | 11/14/2011 |
| Agency Contact | Phone |
| Complaint Date | 11/14/2011 |
| Transaction Date | 09/21/2010 |
| Consumer First Name | Lance |
| Consumer Middle Name | |
| Consumer Last Name | Featherngill |
| Consumer Address, City | Advance |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services |
| Company Address, Line 1 | 3985 Gateway Centre Blvd |
| Company Address, Line 2 | Ste 220 |
| Company Address, City | Pinealles Park |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33782 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |

| | |
|---|---|
| Complaint Info Initial Contact Date | 09/21/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | 202 |
| Complaint Info Topic Description | Do Not Call |
| Complaint Info Comments | Consumer was contacted by phone by a debt management company to lower his cc interest rates. He has paid the company and they reduced his credit line on one card and no other things were done on his credit. Consumer feels like it has been negative. They violated the DNC Registry as well. |
| Complaint Info CRA Dispute Flag | |

**Record 130 of 140**

| | |
|---|---|
| Reference Number | 33573354 |
| Created Date | 11/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067212092 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/03/2011 |
| Transaction Date | |
| Consumer First Name | Arvel |
| Consumer Middle Name | |
| Consumer Last Name | Burke |
| Consumer Address, City | PRINCE FREDERICK |
| Consumer Address, State Name | Maryland |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $800.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 131 of 140**

| | |
|---|---|
| Reference Number | 33629287 |
| Created Date | 11/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067212549 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/10/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/10/2011 |
| Transaction Date | |
| Consumer First Name | Tomas |
| Consumer Middle Name | |
| Consumer Last Name | Martinez |
| Consumer Address, City | WESTLAND |
| Consumer Address, State Name | Michigan |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $950.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 132 of 140**

| | |
|---|---|
| Reference Number | 33629294 |
| Created Date | 10/19/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067210969 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 10/19/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 10/19/2011 |
| Transaction Date | |
| Consumer First Name | Deborah |
| Consumer Middle Name | |
| Consumer Last Name | Sahd |
| Consumer Address, City | MEBANE |
| Consumer Address, State Name | North Carolina |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1195.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 133 of 140**

| | |
|---|---|
| Reference Number | 34057275 |
| Created Date | 11/23/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067213446 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 11/23/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/18/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/23/2011 |
| Transaction Date | |
| Consumer First Name | Orvilla |
| Consumer Middle Name | |
| Consumer Last Name | Edwards |
| Consumer Address, City | WOODBURN |
| Consumer Address, State Name | Oregon |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 134 of 140**

| | |
|---|---|
| Reference Number | 34826748 |
| Created Date | 01/05/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067216141 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/05/2012 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/05/2012 |
| Transaction Date | |
| Consumer First Name | Torri |
| Consumer Middle Name | |
| Consumer Last Name | Fullwood |
| Consumer Address, City | ARVADA |
| Consumer Address, State Name | Colorado |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 135 of 140**

| | |
|---|---|
| Reference Number | 34851066 |
| Created Date | 01/05/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067216058 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 01/05/2012 |
| Updated By | BBBCLFL-USER |
| Updated Date | 03/20/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/05/2012 |
| Transaction Date | |
| Consumer First Name | Wayne |
| Consumer Middle Name | |
| Consumer Last Name | Emme |
| Consumer Address, City | YARDLEY |
| Consumer Address, State Name | Pennsylvania |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 136 of 140**

| | |
|---|---|
| Reference Number | 34949740 |
| Created Date | 04/04/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067195966 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/04/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 04/04/2011 |
| Transaction Date | |
| Consumer First Name | Irene D. |
| Consumer Middle Name | |
| Consumer Last Name | Jackson |
| Consumer Address, City | VILLA RICAVILLA RICA, |
| Consumer Address, State Name | Georgia |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 137 of 140**

| | |
|---|---|
| Reference Number | 34950254 |
| Created Date | 05/04/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067198745 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 05/04/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 05/04/2011 |
| Transaction Date | |
| Consumer First Name | Stephanie |
| Consumer Middle Name | |
| Consumer Last Name | Corridori |
| Consumer Address, City | LITTLETON |
| Consumer Address, State Name | Colorado |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $795.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 138 of 140 | |
|---|---|
| Reference Number | 34975338 |
| Created Date | 12/27/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067215362 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 12/27/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/27/2011 |
| Transaction Date | |
| Consumer First Name | Charlene |
| Consumer Middle Name | |
| Consumer Last Name | Aiduks |
| Consumer Address, City | THORNTOWN |
| Consumer Address, State Name | Indiana |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | 1st Fin Asset Serv cold called me at my work phone number in July 2010, offering to negotiate with my credit card companies to lower interest rates. The cost was approximately $1000, with a commitment to save me at least $3000 in the first year. They told me there was NO risk, as if they didn't save me at least $3000, they would fully refund my $1000. I contacted them from 9/2010 to 11/2010 and they kept needing more information. In 12/2010, I received their 'analysis' for reducing the time I had to pay on my loans, which required higher monthly payments. I had already done this just using an Excel spreadsheet. I called 12/15 and spoke with my 'negotiator'. He said all my cards save Capital One were at lowest possible rates. But Capital One was at 29.9%, and he negotiated them down to 9.9%; thus they saved me MORE than the necessary $3000. I immediately contacted Cap One, who told me my rate had NEVER been 29.9%, nor were they considering raising it from the 9.9% it had been for the last 10 yrs, because I had always paid at least |

| | |
|---|---|
| Complaint Info Comments | the minimum, on time. I received NOTHING from First Financial over the last year (it is now 12/23/2011). None of my cards changed my interest rate up or down from 7/2010 to now. The 'negotiator' has falsified his records to reflect the Cap One rate reduction to justify them not refunding my money. I have since had to file bankruptcy. These people are VERY difficult to talk to on the phone; they want to talk over you. They provided me nothing except fancy charts and a 5 year pymt plan option that I had already generated myself, but could not do because the payments were too high to afford, thus the reason I sought help to negotiate my rates down. I travel a lot internationally for my job, and didn't have free time to negotiate myself, so thought the service was worthwhile. But they lied (it's not 100% no risk AND my Cap One rate was NEVER 29.9%), they provided nothing they promised. And now they refuse to refund my money based on the false Cap One rate reduction. Since we've had to file bankruptcy (10/2011), we need the money back that was obviously wasted on their false advertising and falsified data. --- Additional Comments: I just want the $995 refunded that I paid them in July, 2010.' |
| Complaint Info CRA Dispute Flag | |

**Record 139 of 140**

| | |
|---|---|
| Reference Number | 36103798 |
| Created Date | 03/02/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067220014 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 03/02/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/02/2012 |
| Transaction Date | |
| Consumer First Name | Kelly |
| Consumer Middle Name | |
| Consumer Last Name | Windham |
| Consumer Address, City | PELHAM |
| Consumer Address, State Name | Alabama |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I have received repeated calls from 'Rachael at Card Member Services' offering to lower my credit card interest rate. There is no option to opt out of these calls, only 'press 9 to speak to an agent'. When I speak to an agent and tell them that I'd like to be removed from their call list, they immediately hang up. The number that shows on caller ID is never a valid number. The most recent call on 3/1/12 was from 224-999-0000. I'm tired of receiving these calls! I'm not even their target audience as I don't carry a credit card balance! Please help me resolve this and get them to stop their harassing 'advertising' tactics! --- Additional Comments: First of all, I would like to be removed from their call list. My home number of 205-621-7566 and my cell number of 205-531-2693 are both targets of their 'advertising'. Second, I would like to see them banned from using these advertising tactics for good! ' |
| Complaint Info CRA Dispute Flag | |

**Record 140 of 140**

| | |
|---|---|
| Reference Number | 36253308 |
| Created Date | 03/09/2012 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067220572 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 03/09/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 03/09/2012 |
| Transaction Date | |
| Consumer First Name | Texas |
| Consumer Middle Name | |
| Consumer Last Name | Thompson |
| Consumer Address, City | PIKEVILLE |
| Consumer Address, State Name | Tennessee |
| Company Name | First Financial Asset Services, Inc. |
| Company Address, Line 1 | 10220 US Highway 19 Ste 420 |
| Company Address, Line 2 | |
| Company Address, City | PORT RICHEY |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.firstfinancialwellness.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | They were to lower my interest rates on credit cards with a year or I would get a complete refund. They did not and dispite repeated calls and letters- they have not responded. They took $995.00 out of my credit card on Sept.13,2010 and should have refunded it as of this date. March 9,2012. --- Additional Comments: I want a complete refund!' |
| Complaint Info CRA Dispute Flag | |

As a Consumer Sentinel Network member, you must properly protect any information printed, downloaded, or otherwise removed from the Network as stated in OMB Memo M-06-16. Please delete or destroy this information within 90 days unless its use is still required for law enforcement purposes. When destroying the information you should burn, pulverize, or shred the information saved in paper format and destroy or erase information that has been saved electronically so that it cannot practicably be read or reconstructed. Proper erasure of electronic information must include the overwriting or "wiping" of the information from the electronic media on which it is stored.

**Provided by the Federal Trade Commission**

**Record 3 of 8**

| | |
|---|---|
| Reference Number | 33023850 |
| Created Date | 10/17/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/17/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 10/17/2011 |
| Transaction Date | 10/17/2011 |
| Consumer First Name | Christopher |
| Consumer Middle Name | |
| Consumer Last Name | Senecal |
| Consumer Address, City | Bloomfield |
| Consumer Address, State Name | Connecticut |
| Company Name | Managing Debt Better My Success Track |
| Company Address, Line 1 | 3225 McLeod Drive |
| Company Address, Line 2 | |
| Company Address, City | Las Vegas |
| Company Address, State Code | NV |
| Company Address, State Name | Nevada |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 89121 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 888 |
| Company Phone, Number | 3638707 |
| Company Phone, Extension | |
| Company Email | customercare@mysuccesstrack.com |
| Company Website | http://mysuccesstrack.com/contact.php |
| Company Rep First Name | John |
| Company Rep Middle Name | |
| Company Rep Last Name | Owsley |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | Financial Adviser |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 10/17/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 10/17/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I foolishly just signed up for this service and do not know if I can cancel it or not but I am going to attempt to do so. |
| Complaint Info CRA Dispute Flag | |

| Record 4 of 8 | |
|---|---|
| Reference Number | 33077088 |
| Created Date | 10/19/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/19/2011 |
| Updated By | CRSS\mphillips |
| Updated Date | 10/20/2011 |
| Agency Contact | Internet |
| Complaint Date | 10/19/2011 |
| Transaction Date | 10/17/2011 |
| Consumer First Name | Heather |
| Consumer Middle Name | |
| Consumer Last Name | Fowler |
| Consumer Address, City | Taylors |
| Consumer Address, State Name | South Carolina |
| Company Name | My Success Track |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | Las Vegas |
| Company Address, State Code | NV |
| Company Address, State Name | Nevada |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5064908 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.mysuccesstrack.com |
| Company Rep First Name | Shirley |
| Company Rep Middle Name | |
| Company Rep Last Name | Perez |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 10/17/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 10/17/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $895.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $895.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | TR11 |
| Complaint Info Law Violation Description | TSR: Other Deception or Abuse (note in comments) |
| Complaint Info Statute Code | TR |
| Complaint Info Statute Description | Telemarketing Sales Rule |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Company contacted me through my mobile phone claiming to be VISA & that they could reduce my interest rate by at least 12 on my Visa Capital One Card. And that once the rate reduction was completed, the charge of $895 would be paid by the card company. I initially agreed to the offer. But upon calling my credit card company on 101911, they verified that there is no way for a 3rd party company to reduce interest rates with their credit accounts. When I tried to block the transaction, the charge had already been approved for processing. Capital One is trying to help me with the dispute. Regardless, this company portrayed themselves as VISA on 2 different calls to get the transaction approved. Meanwhile, I have not been given any information about the actual rate reduction on 2 different phone call conversations nor on their website. And now Capital One has confirmed that such a reduction will not take place & yet the charge has been made. Other-Other Update |

| Complaint Info CRA Dispute Flag | |
|---|---|

**Record 5 of 8**

| | |
|---|---|
| Reference Number | 34653549 |
| Created Date | 01/26/2012 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | JOLIVAS |
| Entered Date | 01/26/2012 |
| Updated By | JOLIVAS |
| Updated Date | 01/26/2012 |
| Agency Contact | Phone |
| Complaint Date | 01/26/2012 |
| Transaction Date | 12/01/2011 |
| Consumer First Name | Teri |
| Consumer Middle Name | Lean |
| Consumer Last Name | Mason |
| Consumer Address, City | Eugene |
| Consumer Address, State Name | Oregon |
| Company Name | My Success Track |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 5062948 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 12/01/2011 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1400.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $1400.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Caller is calling because she has been a victum of IDT. Caller states that she is receiving calls from a company named My Success Track offering him to lower hhs intrest on his credit cards. Caller also states that she never got service with them and they toke 1400 from her account. She states that she did provide her personal information. |
| Complaint Info CRA Dispute Flag | |

| Record 6 of 8 | |
|---|---|
| Reference Number | 34772329 |
| Created Date | 02/02/2012 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 02/02/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 02/02/2012 |
| Transaction Date | 09/01/2011 |
| Consumer First Name | Ann |
| Consumer Middle Name | |
| Consumer Last Name | Ponikvar |
| Consumer Address, City | Solon |
| Consumer Address, State Name | Ohio |
| Company Name | My Success Track |
| Company Address, Line 1 | 680 49 Lane |
| Company Address, Line 2 | Suite 250 |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33711 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 4431672 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.mysuccesstrack.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 09/01/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 09/01/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $995.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $995.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | Back in October of 2011, I received a cold-call regarding the high interest rates on my credit card. I was told that this company, called My Success Track, was not a debt consolidation service, but would negotiate the interest rates of my cards, thereby reducing my monthly payments.At that time, I was on the fence about whether or not to file bankruptcy. 2010 was a difficult year for me, which included job loss, divorce and my home in foreclosure. I was hesitant to file, so thought this might be a better option.I was told that my highest interest card would be charged their fee of $995, which would end up being wiped out, essentially, once they reduced the interest rate on the card.The salesman told me that it was 100 risk free, because they guaranteed a reduction of at least 50 within two billing cycles, or I could be refunded my money. So I said yes, and gave them the information for my four credit cards.Well, about a week before Thanksgiving, I received a call from the negotiator working on my behalf. She |

Complaint Info Comments

informed me that she had gone through the "first round" of negotiations and nothing was going to be able to be reduced, but that she would try again at a later date. When I asked why, she said that the first card, a Visa through Chase was already at 10.99, which was the lowest rate this company gave. The second and third cards, Best Buy and Goodyear, apparently couldnt be reduced because when I applied for them, I agreed to a fixed, non-negotiable rate of 29.99, so those couldnt be touched. The last card, a Visa through Citicard, Id defaulted on a payment because my monthly payment had become unmanageable for me. She said since the card wasnt current, they couldnt negotiate on that one, but could try to work out a hardship plan with them if I was interested.So, I asked her: Basically I gave you $1,000, and there is nothing you are able to do for me. She said yes, that is correct, aside from working on getting me a hardship arrangement with Citicard. I asked her about the guarantee, and the refund I was told about, and she gave me the phone number of another company who handled all of the billing for My Success Track.The number I was given, is to an office in Florida, Ive called them countless times since November. They only answer the phone "customer service" and never mention the companys name. When asked who exactly they are, I got the answer of "DF".Ive so far been unsuccessful in getting refunded. The first time I called, I explained why I was asking for a refund, and the man asked for my name. He looked me up in their system and told me that he would go ahead and process this, it generally takes 7 -10 days. After 10 days and no refund to my card, I called back. I spoke with a manager, Michelle, who told me that I was not going to be able to have the funds returned to my credit card, but that I would be receiving the money in the form of a cashiers check. Ive probably called once a week since then, and get the same answer each time, "we are waiting for the bank to release the funds."The last time I called, I was mad. I asked for Michelles last name, so my lawyer could contact her, and the gentleman I was talking to said he wasnt able to give me that

|  | information. When I asked for an address to where they were, it seemed like a very difficult question for him to answer. But, he reluctantly gave me a Florida address. He again looked me up, after I mentioned the lawyer, and said that it looked like the bank had released the funds |
|---|---|
| Complaint Info CRA Dispute Flag |  |

| Record 8 of 8 | |
|---|---|
| Reference Number | 36460830 |
| Created Date | 04/06/2012 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | CJONES1 |
| Entered Date | 04/06/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 04/06/2012 |
| Transaction Date | 01/01/2012 |
| Consumer First Name | Norma |
| Consumer Middle Name | |
| Consumer Last Name | Prado |
| Consumer Address, City | New York |
| Consumer Address, State Name | New York |
| Company Name | My Success Track |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 01/01/2012 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $640.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $640.00 |
| Complaint Info Product Service Code | 3322 |
| Complaint Info Product Service Description | Debt Management/Credit Counseling |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer is complaining about My Success Track. Consumer states that she paid the company $640 for their debt management services. Consumer states that once she sent the company her information, she was never responded to and, now the company's numbers are disconnected. |
| Complaint Info CRA Dispute Flag | |

As a Consumer Sentinel Network member, you must properly protect any information printed, downloaded, or otherwise removed from the Network as stated in OMB Memo M-06-16. Please delete or destroy this information within 90 days unless its use is still required for law enforcement purposes. When destroying the information you should burn, pulverize, or shred the information saved in paper format and destroy or erase information that has been saved electronically so that it cannot practicably be read or reconstructed. Proper erasure of electronic information must include the overwriting or "wiping" of the information from the electronic media on which it is stored.

Provided by the Federal Trade Commission



## CIS COMPLAINT

| Record 1 of 70 | |
|---|---|
| Reference Number | 25989021 |
| Created Date | 03/31/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 03/31/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 03/31/2010 |
| Transaction Date | 03/05/2010 |
| Consumer First Name | Resurreccion |
| Consumer Middle Name | |
| Consumer Last Name | Frnandez |
| Consumer Address, City | Murrieta |
| Consumer Address, State Name | California |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 601 Cleveland St. Ste 501-23 |
| Company Address, Line 2 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, | |

| | |
|---|---|
| Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Francisco |
| Company Rep Middle Name | |
| Company Rep Last Name | Davis |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 03/05/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 03/05/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $999.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $999.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |

| | |
|---|---|
| Complaint Info Law Violation Code | MCA\|MCEB\|MCEC\|MCGG\|MCH\|MCQ\|MCS\|MCV\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Falsely Threatens Suit\|Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Refuses to Verify Debt After Debtor Makes Written Request\|Fails to Send Written Notice of Debt to Debtor\|Fails to Identify Self as Debt Collector\|Tells Someone Other Than Debtor About Debt\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Mr. Francisco Davis called my work but because I was working at a differ. site he threatened the secretary to transfer the call or give me the message right away or I will be arrested.A lot of people at work heard about this call that I had to leave work to take care of this matter. I talked to Mr. Davis using the number that he provided (310) 388-1881. He has a heavy accent (middle eastern). He told me that I owed money from a payday loan which I thought was paid off but because he was only giving me an hour to come up with $999.48, I didn't even think of calling the payday company first (cashnet)before agreeing to pay. I sent $999.48 using a pre-paid walmart credit card. Then I got a call again saying to fax an authorization of the payment attention to Mr. Jeff Steward (fax#) 714 845-0766. Few days later I received a receipt from Sanders Legal Group (Florida) phone # 877 302-2505-(Atlanta, GA). I tried so many times to contact Mr. Davis and Mr. Steward but of no avail. There phone has been busy day and night. I contacted Sanders legal and talked to Mr. Mark Bramble. He wasn't very receptive and would yell at me even if i was nice and calm. He threatened to check my credit report and my profile. I am in contact with cashnet and they are also investigating this matter. They provided me your website and BBB. I will also file a complaint to Better Business Bureau. Please help me solve this matter. I am so afraid because my identity is compromised now. I do appreciate any suggestion or do I need to get a lawyer? |
| Complaint Info CRA Dispute Flag | N |

| Record 2 of 70 | |
|---|---|
| Reference Number | 26079587 |
| Created Date | 04/09/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 04/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 04/09/2010 |
| Transaction Date | 04/08/2010 |
| Consumer First Name | Trina |
| Consumer Middle Name | |
| Consumer Last Name | McLaurin |
| Consumer Address, City | Port St Joe |
| Consumer Address, State Name | Florida |
| Company Name | Sanders Legal Group\|Unknown\|Unknown |
| Company Address, Line 1 | \|\| |
| Company Address, Line 2 | \|\| |
| Company Address, City | \|\| |
| Company Address, State Code | \|\| |
| Company Address, State Name | \|\| |
| Company Address, Country Name | UNITED STATES\|\| |
| Company Address, ZIP Code | \|\| |
| Company Address, ZIP Code Extension | \|\| |
| Company Phone, Area Code | 727\|714\|424 |
| Company Phone, Number | 2101412\|0066000\|2945962 |
| Company Phone, Extension | \|\| |
| Company Email | \|\| |
| Company Website | \|\| |
| Company Rep First Name | Mark |
| Company Rep Middle Name | |
| Company Rep Last Name | Sanders |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 04/08/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 04/08/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $715.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $150.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEB\|MCEC\|MCH |
| Complaint Info Law Violation Description | Falsely Threatens Suit\Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I recieved a call at 3:21pm on 4/8/10 from a man named Mark Wilson whose number is 424-294-5962. He stated that I or my legal rep need to contact him immediately. He went on to say it was very time sensitive and if I or my attorney did not call back then all he could do was wish me luck. I called back and spoke with someone else who said they were calling because of a payday loan I defaulted on and if I did not have an attorney then I would go to jail if I didn't pay the 715.32 within 1 hr. I then asked him to send me something by mail in writing and he said they have sent 9 e-mails. When I told him I never got any e-mails he said that I must have deleted them and I did not have time to recieve anything by mail as I would be arrested in the next couple of days if I do not pay. I told him I do not have that much money and would have to go to court. He stated I could not go to court without an attorney because I didnt have a |

| | |
|---|---|
| | law degree and therefor could not represent myself so he would be getting a warrant for my arrest as well as contacting my employer. He knew all of my personal info so I believed him and started crying. He asked my to hold on. When he came back he said I would have to pay $150 within 1hr. by having a note notorized with attn: to Rox Murphy saying I agree to pay 150 today and 150 each payday until it was paid in full. Upon my faxing the notorized statement I recieved a call from a Mark Sanders w/ Sanders Legal Group verifying the payment. He said I would recieve a confirmation in the mail in 5-7 days. |
| Complaint Info CRA Dispute Flag | N |

**Record 3 of 70**

| | |
|---|---|
| Reference Number | 26440218 |
| Created Date | 05/14/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | VSCOTT |
| Entered Date | 05/14/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 05/14/2010 |
| Transaction Date | 04/29/2010 |
| Consumer First Name | Frances |
| Consumer Middle Name | |
| Consumer Last Name | Valenzuela |
| Consumer Address, City | Raleigh |
| Consumer Address, State Name | North Carolina |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 04/29/2010 |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $1045.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | DDM|MCEC |
| Complaint Info Law Violation Description | Deception/Misrepresentation|Falsely Threatens Arrest, Seizure of Property |
| Complaint Info Statute Code | JJ|P |
| Complaint Info Statute Description | Fair Debt Collection Practices Act|FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The consumer paid a company called Sanders Legal Group they threatened her with legal action for a payday loans. The consumer was charged $1045 for a debit and the company was not legal. |
| Complaint Info CRA Dispute Flag | |

| Record 4 of 70 | |
|---|---|
| Reference Number | 26808761 |
| Created Date | 06/22/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | BSTURM |
| Entered Date | 06/22/2010 |
| Updated By | BSTURM |
| Updated Date | 06/22/2010 |
| Agency Contact | Phone |
| Complaint Date | 06/22/2010 |
| Transaction Date | 01/01/2010 |
| Consumer First Name | Sanithia |
| Consumer Middle Name | |
| Consumer Last Name | Welch |
| Consumer Address, City | Akron |
| Consumer Address, State Name | Ohio |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 01/01/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $300.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCO |
| Complaint Info Law Violation Description | Collects Unauthorized Interest\Fees\Expenses |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The consumer reports that a company debited her bank account, claiming to be collecting for Cashland, who told the consumer that they did not represent them. The consumer states that the company cussed her out and put the money back in her account. |
| Complaint Info CRA Dispute Flag | |

| Record 5 of 70 | |
|---|---|
| Reference Number | 26972093 |
| Created Date | 07/08/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | RMILLER |
| Entered Date | 07/08/2010 |
| Updated By | RMILLER |
| Updated Date | 07/08/2010 |
| Agency Contact | Phone |
| Complaint Date | 07/08/2010 |
| Transaction Date | 06/12/2010 |
| Consumer First Name | Josephine |
| Consumer Middle Name | |
| Consumer Last Name | Ceoestino |
| Consumer Address, City | Brooklyn |
| Consumer Address, State Name | New York |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 601 Cleveland St |
| Company Address, Line 2 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3029505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Unknown |
| Complaint Info Initial Contact Date | 06/12/2010 |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $745.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3130 |
| Complaint Info Product Service Description | Lending: Other Institutions |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer says she received a call from above stating she owed a payday loan. The consumer had applied for a payday loan online. The caller has a heavy accent. The consumer paid the above because she was afraid. Consumer printed bank accounts and she had not received any money. |
| Complaint Info CRA Dispute Flag | |

| Record 6 of 70 | |
|---|---|
| Reference Number | 26992472 |
| Created Date | 07/12/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | MPHILLIPS |
| Entered Date | 07/12/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Mail |
| Complaint Date | 07/12/2010 |
| Transaction Date | |
| Consumer First Name | Janet |
| Consumer Middle Name | |
| Consumer Last Name | Scott |
| Consumer Address, City | Greenwood |
| Consumer Address, State Name | Indiana |
| Company Name | Sanders Legal Group PA |
| Company Address, Line 1 | 3665 East Bay Dr |
| Company Address, Line 2 | Ste 204-117 |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3623608 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Mail |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $48.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | MAIL:Forwarded from the FL Office of Financial Regulation. The consumer received a notice from Sanders Legal Group PA stating that she had purchased a 14 day trial of an online profit sytem. They indicated they tried to charge her cc and it did not go through and was past due now in the amount of $47.50. The consumer does not have any recollection of doing this. She wants this to go away. |
| Complaint Info CRA Dispute Flag | |

| Record 7 of 70 | |
|---|---|
| Reference Number | 27214071 |
| Created Date | 08/03/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | HLAMBERT |
| Entered Date | 08/03/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 08/03/2010 |
| Transaction Date | 06/01/2010 |
| Consumer First Name | Tracey |
| Consumer Middle Name | |
| Consumer Last Name | Makesroom |
| Consumer Address, City | Duluth |
| Consumer Address, State Name | Minnesota |
| Company Name | Sanders Legal Group PA |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | St Petersburg |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 727 |
| Company Phone, Number | 3287755 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 06/01/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1164.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $882.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEC\|MCO |
| Complaint Info Law Violation Description | Falsely Threatens Arrest, Seizure of Property\|Collects Unauthorized Interest\Fees\Expenses |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer states she received a call from Sanders Legal Group PA stating she owes for a payday loan. Consumer has paid 882. Sanders Legal Group PA also stated consumer would be arrested if she did not pay it. |
| Complaint Info CRA Dispute Flag | |

| Record 8 of 70 | |
|---|---|
| Reference Number | 27480287 |
| Created Date | 08/27/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 08/27/2010 |
| Updated By | JBROWN |
| Updated Date | 09/09/2010 |
| Agency Contact | Phone |
| Complaint Date | 09/09/2010 |
| Transaction Date | 08/24/2010 |
| Consumer First Name | Patricia |
| Consumer Middle Name | |
| Consumer Last Name | Ridick |
| Consumer Address, City | Mitchellville |
| Consumer Address, State Name | Maryland |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Steve |
| Company Rep Middle Name | |
| Company Rep Last Name | Sebastan |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | State Attorney |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 08/24/2010 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | 08/24/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $745.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $745.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCEB\|MCEC\|MCH\|MCO\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Falsely Threatens Suit\llegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor\|Collects Unauthorized Interest\Fees\Expenses\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | When I checked my bank account with this transaction it had on the following information Purchase 877-302-2505 Sander Legal Group. I had made contact with a Mark Sander who was very rude and and he identify himself as Mark Gramble and gave me this address 601 Cleveland St. Florida, did not give me the city. UPDATE: 09/09/2010 Still getting calls concerning a payday loan debt. She does not owe this debt. JBROWN |
| Complaint Info CRA Dispute Flag | |

| Record 9 of 70 | |
|---|---|
| Reference Number | 27683299 |
| Created Date | 09/02/2010 |
| Complaint Source | Internet Crime Complaint Center |
| Originator Reference Number | I1009021521038452 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | IC3-USER |
| Entered Date | 09/02/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 09/02/2010 |
| Transaction Date | |
| Consumer First Name | Floyd |
| Consumer Middle Name | Gonzales |
| Consumer Last Name | Hinojosa jr |
| Consumer Address, City | SAN ANTONIO |
| Consumer Address, State Name | Texas |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 2837 1st Ave N |
| Company Address, Line 2 | |
| Company Address, City | SAINT PETERSBURG |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33713 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | n/a |
| Company Rep First Name | Justin |
| Company Rep Middle Name | |
| Company Rep Last Name | Williams |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Not Reported |
| Complaint Info Amount Paid Value | $650.00 |
| Complaint Info Product Service Code | 9000 |
| Complaint Info Product Service Description | Other (Note in Comments) |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | ICCC Ref #:I1009021521038452. On August 2nd 2010 I revieved a call from a man claiming to be officer Justin Williams with Sanders Legal Group. I had a payday loan electronically transfered to my account of $300.00. I was late paying it back, Mr. Williams said he is calling because the loan has not been paid back and the Merchant decided to sue me and take me to court but i could settle the dispute ouside of court for $650.00. I couldn't pay untill the 6th of August. He also said if I didnt pay there will be a officer at my house to arrest me for Felony fraud! I was scared and just wanted it to go away. He told me to get a letter noterized which I did at Broadway bank stating that i will pay the 650.00 on the 6th of Aug, and not dispute the transaction! Friday came and I paid! I thought that was the end of it. Than today September 2nd 2010 Sanders Legal group kept calling my work saying I still owe another 50 and if I dont pay I will be arrested for felony fraud. Thats when i |

| Complaint Info Comments | felt something wasnt right. Looked it up and saw i wasn't the only victim. I know there not working alone i tracked the transaction and got a number 18773022505, Some guy name mike and a girl kendell also claiming to be with sanders legal group. I asked them what happened to my $650.00? He started bieng very rude saying " Im not your friend im not your buddy Im not your boss" I was shocked and said "wow". He told me " thats it you know what you just did?" Im refunding your money and the merchant can sue you for 25 times what you borrowed. Still have not got my refund and I still owe that loan. Its as clear as day that there working together.. They also have my social security number, a copy of my driver's licence's and my debit card info! I just want justice, and I want to pay my loan back. I aslo have a voice mail from John Petterson threating to send a officer to my residence and call my manager of my place of work. These guys are dangerous and need to be stopped! |
|---|---|
| Complaint Info CRA Dispute Flag | |