**Record 10 of 70**

| | |
|---|---|
| Reference Number | 27722817 |
| Created Date | 09/21/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 09/21/2010 |
| Updated By | CRSS\mphillips |
| Updated Date | 09/28/2010 |
| Agency Contact | Internet |
| Complaint Date | 09/21/2010 |
| Transaction Date | 09/16/2010 |
| Consumer First Name | Ashley |
| Consumer Middle Name | |
| Consumer Last Name | Cassaly |
| Consumer Address, City | Westwego |
| Consumer Address, State Name | Louisiana |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 978 |
| Company Phone, Number | 3644254 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Kevin |
| Company Rep Middle Name | |
| Company Rep Last Name | Jones |
| Company Rep Salutation | |
| Company Rep Comments | Captain |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 09/16/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 09/16/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $325.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $325.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEC |
| Complaint Info Law Violation Description | Falsely Threatens Arrest, Seizure of Property |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Capt. Kevin Jones called me at work and stated that he was calling from Sanders Legal Group on behalf of my loan company, he stated that they were filing a law suit against me for not paying my loan back. He informed me that if I would pay 325.00 within 15 minutes than no legal action would be taken, but if I did'nt pay the money than the authorities would be coming to my place of employement to arrest me and if they couldn't get me there, they would be coming to my home to arrest me and my parents. I told them that i would pay it with my debit card, he stated that I had to write a letter with my debit card info, my mailing address, my last 4 digits of my social, my driver's license,and an apology for defaulting on my loan. I faxed him over the information and they said no legal action would be taken. I called my loan company and they stated that it was a scam and that I need to report it to Homeland Security and to ftc.gov.. PS9000: Sanders Legal Group Other-Other Update |

| Complaint Info CRA Dispute Flag | |
|---|---|

| Record 11 of 70 | |
|---|---|
| Reference Number | 27852782 |
| Created Date | 10/04/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | JDYE |
| Entered Date | 10/04/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Phone |
| Complaint Date | 10/04/2010 |
| Transaction Date | 10/04/2010 |
| Consumer First Name | Edith |
| Consumer Middle Name | |
| Consumer Last Name | Humphries |
| Consumer Address, City | Montgomery |
| Consumer Address, State Name | Alabama |
| Company Name | Sanders Legal Group PA |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7173019 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Mail |
| Complaint Info Initial Contact Date | 10/04/2010 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $0.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCGH |
| Complaint Info Law Violation Description | Calls Someone Repeatedly to Obtain Debtor's Location |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer reports that she got a letter from Sanders Legal Group PA trying to collect on her sons debt. |
| Complaint Info CRA Dispute Flag | |

**Record 12 of 70**

| | |
|---|---|
| Reference Number | 27857410 |
| Created Date | 10/04/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/04/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 10/04/2010 |
| Transaction Date | 08/07/2010 |
| Consumer First Name | David |
| Consumer Middle Name | |
| Consumer Last Name | Laneve |
| Consumer Address, City | La Porte |
| Consumer Address, State Name | Indiana |
| Company Name | Sanders Legal Group, P.A. |
| Company | |

| | |
|---|---|
| Address, Line 1 | 3665 East Bay Dr |
| Company Address, Line 2 | Ste 204-117 |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 800 |
| Company Phone, Number | 7173019 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.sanderspa.com |
| Company Rep First Name | Jack |
| Company Rep Middle Name | |
| Company | |

| | |
|---|---|
| Rep Last Name | Lawson |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Mail |
| Complaint Info Initial Contact Date | 08/07/2010 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | 08/07/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1200.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint | |

| | |
|---|---|
| Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCC\|MCEA\|MCEB\|MCEC\|MCGG\|MCH\|MCS\|MCU\|MCV\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Calls Debtor Before 8AM or After 9PM or at Inconvenient Times\|Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Refuses to Verify Debt After Debtor Makes Written Request\|Fails to Send Written Notice of Debt to Debtor\|Tells Someone Other Than Debtor About Debt\|Uses or threatens to use violence\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The representatives of this company all have a very thick accent, suspect from India or Pakistan. In addition to Jack Lawson, I have also talked to James Parker, Chris Brown,Alice Walters, Mark Johnson, Angela Carter. I doubt any of these are their real names as they are obviously foreigners. They are constantly harassing me. They have even called my business partner and my secretary at our office, given them personal info about me, and threatened them if they did not garnish my wages and wire them the money. I never took out the "payday loan" that they said I was responsible for. And just today 10-4-2010, I got another letter from them stating that I also owe $600 for some internet system which I know nothing about. There were no account numbers on the letters, nor could they provide me with any. The ending in XXXX credit card numbers that I supposedly used are not numbers to any card that I have ever had before. When I asked for them to mail me documented proof of any supposed debts, they became very threatening, said they would be |

| | sending an officer to take me to jail, as there was a warrant out for me. I contacted the court and local police, and found out that statement was false. I looked up their address on Google maps. It does not exist- is the parking lot for a Harbor Freight Tools. Since I do not own these alleged debts, this is obviously some sort of SCAM. Thank you. |
|---|---|
| Complaint Info CRA Dispute Flag | |

| Record 13 of 70 | |
|---|---|
| Reference Number | 27899780 |
| Created Date | 10/08/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | DHALL |
| Entered Date | 10/08/2010 |
| Updated By | DHALL |
| Updated Date | 10/08/2010 |
| Agency Contact | Phone |
| Complaint Date | 10/08/2010 |
| Transaction Date | 03/01/2010 |
| Consumer First Name | Vera |
| Consumer Middle Name | |
| Consumer Last Name | Perez |
| Consumer Address, City | Bellflower |
| Consumer Address, State Name | California |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 601 Cleveland |
| Company Address, Line 2 | Suite 390 |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 559 |
| Company Phone, Number | 8235337 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Sylvester |
| Company Rep Middle Name | |
| Company Rep Last Name | Brown |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 03/01/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $800.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 3130 |
| Complaint Info Product Service Description | Lending: Other Institutions |
| Complaint Info Law Violation Code | MCEC|MCW |
| Complaint Info Law Violation Description | Falsely Threatens Arrest, Seizure of Property|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer says a company has been getting calls saying she owes money for a pay day loan she doesnt remember getting .. |
| Complaint Info CRA Dispute Flag | |

**Record 14 of 70**

| | |
|---|---|
| Reference Number | 28085255 |
| Created Date | 10/27/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/27/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 10/27/2010 |
| Transaction Date | 10/27/2010 |
| Consumer First Name | Nicole |
| Consumer Middle Name | |
| Consumer Last Name | Dennings |
| Consumer Address, City | Aurora |
| Consumer Address, State Name | Colorado |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 10/27/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 10/27/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $776.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA|MCEB|MCH|MCW |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt|Falsely Threatens Suit\Ilegal or Unintended Act|Fails to Send Written Notice of Debt to Debtor|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I was told that I had defaulted on a payday loan. I was told I had two options, I could either settle it in court and pay over 7000$ or I could pay 776 dollars. I told them I would be glad to make a payment when they could verify that they were a real company. They refused to do that, so I told them that I was not paying any money and hung up. They proceeded to call me several times and the last time I answered, they told me to make sure that I had my references in court for the State of Colorado on Friday. |
| Complaint Info CRA Dispute Flag | |

**Record 15 of 70**

| | |
|---|---|
| Reference Number | 28098322 |
| Created Date | 10/28/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 10/28/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 10/28/2010 |
| Transaction Date | 10/27/2010 |
| Consumer First Name | Nichelle |
| Consumer Middle Name | |
| Consumer Last Name | Brooks |
| Consumer Address, City | Holyoke |
| Consumer Address, State Name | Massachusetts |
| Company Name | Sanders Legal Group aka Legal Account Association |
| Company Address, Line 1 | 3665 East Bay Drive Suite 204-117 |
| Company Address, Line 2 | |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 971 |
| Company Phone, Number | 7081967 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | David |
| Company Rep Middle Name | |
| Company Rep Last Name | Walker |

| | |
|---|---|
| Company Rep Salutation | |
| Company Rep Comments | Affadavit Processor |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 10/27/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 10/27/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $888.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA\|MCEB\|MCEC\|MCH\|MCV\|MCW |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\|Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | I received a phone call from David Walker who stated that he represented Sanders Legal Group. He stated he was calling to collect on a payday loan. I asked him to provide documentation including the debtor, amount owed, and contact information to which he replied he could not do that at this time. He stated that he would settle the debt now if I wanted to avoid court. I would not give him any financial information. I asked to speak to his supervisor and had the same conversation with him to which he replied that |

| | |
|---|---|
| Complaint Info Comments | he would have his people at my house Monday morning and they would take me to the court house and he would ensure I spent 120 days in jail. While talking to Mr. Walker I searched Sanders Legal Group online and saw a customer service number. When I mentioned the customer service number he said I had gone too far. The voice mail messages left say things like " may God be with you", if you don't respond " I wish you luck". Both people had very thick Indian accents and I could barely understand them. I expressed my concerns about scams and he replied " do you think that is our problem that you are worried about being scammed". Again I asked for documentation about the debt and was told that they could not do that. I was told " see you in court" and he hung up. |
| Complaint Info CRA Dispute Flag | |

| Record 16 of 70 | |
|---|---|
| Reference Number | 28214067 |
| Created Date | 11/08/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 11/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 11/08/2010 |
| Transaction Date | 10/18/2010 |
| Consumer First Name | Amber |
| Consumer Middle Name | |
| Consumer Last Name | Caughran |
| Consumer Address, City | Lakewood |
| Consumer Address, State Name | Colorado |
| Company Name | Sanders legal group |
| Company Address, Line 1 | 601 Cleveland st |
| Company Address, Line 2 | Ste 390 |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 888 |
| Company Phone, Number | 3159147 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Kevin |
| Company Rep Middle Name | |
| Company Rep Last Name | Jones |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | Legal representative |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 10/18/2010 |
| Complaint Info Initial Response Method | Phone: 900 number |
| Complaint Info Initial Response Date | 10/18/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $395.00 |
| Complaint Info Amount Paid Method | Visa Credit Card |
| Complaint Info Amount Paid Value | $395.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA\|MCEB\|MCH\|MCO |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\Illegal or Unintended Act\|Fails to Send Written Notice of Debt to Debtor\|Collects Unauthorized Interest\Fees\Expenses |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I was contacted by a middle eastern man claiming his name is Kevin Jones and he is a legal representative for Sanders Legal Group. He says his company has been hired by a company I have a loan with and that they are sueing me for $5000 if I can't pay my loan payment. He also informs me that I apparently have a court date in two days and that I will be escorted there by an officer who will be coming to my house. I explained to him that a payment had already been made and he said that there was no way he could verify that so I had to pay the balance he showed or go to court. He allowed me to postpone the payment until the next week. The following week I received a phone call from my loan company and after I asked a few questions it came to light that the man who called me is a scam artist who obtains information from the Internet and uses it to con people |

| | out of their money. Now not only am I out the monu they scammed from me but I still owe money to my loan company. I don't want anyone else to have this happen to them. |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 17 of 70**

| | |
|---|---|
| Reference Number | 28302366 |
| Created Date | 11/02/2010 |
| Complaint Source | Internet Crime Complaint Center |
| Originator Reference Number | I1011021118050132 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | IC3-USER |
| Entered Date | 11/02/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/02/2010 |
| Transaction Date | |
| Consumer First Name | Linda |
| Consumer Middle Name | |
| Consumer Last Name | Nicholas |
| Consumer Address, City | ROYERSFORD |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 601 Cleveland St |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Matthew |
| Company Rep Middle Name | |
| Company Rep Last Name | Miller |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Other |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Not Reported |
| Complaint Info Amount Paid Value | $965.36 |
| Complaint Info Product Service Code | 3312 |
| Complaint Info Product Service Description | Advance-Fee Loans, Credit Arrangers |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | ICCC Ref #:I1011021118050132. I was receiving phone calls with "veiled" threats from a person with a heavy accent saying that I owed for a "payday loan". I had taken a number of them out so thought it may have been a legitimate debt said I would make payment arrangements. This Matthew Miller said "no has to be paid in full or we will take this to court and will cost you thousands". I said can't do this right now....that's when the messages began to be left with "veiled threats". I finally got the money together and said to take funds from the debit card. He is now calling me again using phone numbers from California with a 313 area code and now from phone number 512-647-2307, not giving name of company, but leaving "veiled threats" on the answering machine at my mothers house for me... |
| Complaint Info CRA Dispute Flag | |

| Record 18 of 70 | |
|---|---|
| Reference Number | 28311185 |
| Created Date | 11/10/2010 |
| Complaint Source | Internet Crime Complaint Center |
| Originator Reference Number | I1011101901414852 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | IC3-USER |
| Entered Date | 11/10/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/10/2010 |
| Transaction Date | |
| Consumer First Name | Marlene |
| Consumer Middle Name | |
| Consumer Last Name | Straley |
| Consumer Address, City | POUGHKEEPSIE |
| Consumer Address, State Name | New York |
| Company Name | sanders legal group |
| Company Address, Line 1 | 601 cleveland street |
| Company Address, Line 2 | ste 390 |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 530 |
| Company Phone, Number | 5761028 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | christine |
| Company Rep Middle Name | |
| Company Rep Last Name | johnson |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Not Reported |
| Complaint Info Amount Paid Value | $998.00 |
| Complaint Info Product Service Code | 9000 |
| Complaint Info Product Service Description | Other (Note in Comments) |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | ICCC Ref #:I1011101901414852. My son took a payday loan through internet for 200.00, payments were made equaling 280.00 from his account through ach withdrawal. On 10/25 he was called by Christine Johnson saying if he did not pay 998.00 he would be facing 8000.00 in court fees to resolve this issue, he then called me and since he has no money I made the payment from my checking account using a debit card. They insisted I write a statement that I agree to this and I would not dispute the charge, I had to send a copy of my drivers license, and have the statement notarized and faxed within 1 hr. The receipts I received back look like word documents anyone could make up and neither my son or myself have received the documentation of the agreement he had agreed to for the 200.00 loan and now 11/9 he received another call stating he needs to pay more money $380.00 through a prepaid debit card which is an odd request and since we told payday loans he had |

|  | satisfied the debt with the 998.00 payment there is someting not right about this and when you try to contact them they hang up on you.website was usfastcash.com |
|---|---|
| Complaint Info CRA Dispute Flag |  |

| Record 19 of 70 | |
|---|---|
| Reference Number | 28331259 |
| Created Date | 11/19/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 11/19/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 11/19/2010 |
| Transaction Date | 11/10/2010 |
| Consumer First Name | Liston |
| Consumer Middle Name | |
| Consumer Last Name | Culbert |
| Consumer Address, City | Tampa |
| Consumer Address, State Name | Florida |
| Company Name | Sanders Legal Group\|Back Office Legal Law Group |
| Company Address, Line 1 | \| |
| Company Address, Line 2 | \| |
| Company Address, City | Clearwater\| |
| Company Address, State Code | FL\| |
| Company Address, State Name | Florida\| |
| Company Address, Country Name | UNITED STATES\| |
| Company Address, ZIP Code | \| |
| Company Address, ZIP Code Extension | \| |
| Company Phone, Area Code | 727\|724 |
| Company Phone, Number | 2866174\|4361570 |
| Company Phone, Extension | \| |
| Company Email | \| |
| Company Website | \| |
| Company Rep First Name | Sam Wilson |
| Company Rep Middle Name | |
| Company Rep Last Name | Don Peterson |

| | |
|---|---|
| Company Rep Salutation | |
| Company Rep Comments | Lawyers |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 11/10/2010 |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | 11/10/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Method | Other Payment Method (Note in Comments) |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA\|MCEB\|MCEC\|MCH\|MCS |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor\|Tells Someone Other Than Debtor About Debt |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Don Peterson from a law office(724-436-1570)called my job; I returned the call and was transferred to Sam Wilson who would be handling my account. Was told I had an unpaid payday loan and that if I didnt pay it I would be brought up on fraud charges. Said I owed $500. Told me to fax notarized handwritten document stating my name, my visa debit card number with the expiration date and the 3 digit code on the back and that I would not dispute the transaction; along with a copy of my DL. I did this and on 11/19 they took out the $500 but the original company 500fastcash.com also took out the real amount for the debt. After calling 500fastcash I was told the $500 was a scam and to contact Homeland |

| | Security, which I've done. I was later called by Kendall from Sanders Legal Group in Clearwater FL, wanting to be sure the amount taken out was correct. When I told her I had already gone to my bank to dispute the charge and was filing a police report; she told me that she would void the transaction and would put the money back in my account. Kendall even emailed me a transaction receipt and faxed one to the bank. |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 20 of 70**

| | |
|---|---|
| Reference Number | 28412661 |
| Created Date | 12/01/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 12/01/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 12/01/2010 |
| Transaction Date | 11/29/2010 |
| Consumer First Name | Nikki |
| Consumer Middle Name | |
| Consumer Last Name | Purvis |
| Consumer Address, City | Summerville |
| Consumer Address, State Name | South Carolina |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 2837 1st Ave N |
| Company Address, Line 2 | |
| Company Address, City | Saint Petersburg |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33713 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 954 |
| Company Phone, Number | 3747565 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.merchantcircle.com |
| Company Rep First Name | Tom |
| Company Rep Middle Name | |
| Company Rep Last Name | Brown |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | Badge #153 |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 11/29/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 11/29/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $189.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $89.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCEB\|MCEC\|MCGG\|MCH |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Falsely Threatens Suit\Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Refuses to Verify Debt After Debtor Makes Written Request\|Fails to Send Written Notice of Debt to Debtor |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Tom Brown was very rude and refused to help me. He repeatedly told me that if I didn't want to take care of this debt, my case file would be downloaded into a system and someone from my state would come to my job and arrest me. I asked him to provide me with who I owed money to and he couldn't tell me. I should have known that something was wrong when he kept asking me if someone was in my background listening to the conversation. I called back a few times and he asked why I was continuing to call him back. He seemed to be very irritated at the fact that I was calling him back. I told this gentleman that if he wanted to collect a debt is shouldn't matter how many times I call him back. He had a strong accent (Haitian |

| | maybe). It's unfortunate that I had to find out the hard way about SCAMS. I hope this issue can be resolved. I have since transferred all monies from the card I provided them with and am in the process of closing out that account. Even if you can't get me back the $89, at least try to put a stop to what these people are doing. |
|---|---|
| Complaint Info CRA Dispute Flag | |

| Record 21 of 70 | |
|---|---|
| Reference Number | 28430763 |
| Created Date | 11/19/2010 |
| Complaint Source | Internet Crime Complaint Center |
| Originator Reference Number | I1011191615216312 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | IC3-USER |
| Entered Date | 11/19/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 11/19/2010 |
| Transaction Date | |
| Consumer First Name | Malinda |
| Consumer Middle Name | Jane |
| Consumer Last Name | Murphy |
| Consumer Address, City | NEWARK |
| Consumer Address, State Name | New Jersey |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 601 Cleveland Street |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 772 |
| Company Phone, Number | 3247138 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Mark |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Not Reported |
| Complaint Info Amount Paid Value | $75.00 |
| Complaint Info Product Service Code | 9000 |
| Complaint Info Product Service Description | Other (Note in Comments) |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | ICCC Ref #:I1011191615216312. I have this company that has been harassing me on my job a few months now. They stated that they are from the legal department for a payday loan. They cannot give me the name of the lender. I was advised in order to avoid a civil suit I need to settle this out of court. I was told to fax a letter authorizing the payment on my debit card. I made a payment today November 19th 2010 in the amount of $75 and have another scheduled for December 17th in the same amount. I was told that I would get an email confirmation of my payment which I never received. I seen the payment on my bank statement and that's where I got the company name Sander's Legal Group. Upon review the critics on this company I found out that they were a scam. I spoke to Mark at 888-315-9147 he stated that he was a merchant and does not have that information and to contact the debt collectors. When I contacted the debt collectors back at 772-324-7138 ext 658 |

| | Johnny he stated as well as Victor Lewis that they will refund my money and they already sent a civil suit and will be coming to my job to file a lawsuit. They were indian accent with american names and they could never give me the name of the payday loan company. Last month there phone number was a 541 area code and when I tried to make a payment then the phone was not in service and this month Johnny called me and stated that they moved upstairs and the number had to be change. The balance I supposedly owe is $555 the payday loan amount was $300 supposedly. |
|---|---|
| Complaint Info CRA Dispute Flag | |

| **Record 22 of 70** | |
|---|---|
| Reference Number | 28441020 |
| Created Date | 12/02/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 12/02/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 12/02/2010 |
| Transaction Date | 11/16/2010 |
| Consumer First Name | Alena |
| Consumer Middle Name | |
| Consumer Last Name | Headd |
| Consumer Address, City | Hallsville |
| Consumer Address, State Name | Missouri |
| Company Name | Sanders Legal Group/Cash Advance |
| Company Address, Line 1 | wouldn't disclose to me |
| Company Address, Line 2 | |
| Company Address, City | Jacksonville |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 772 |
| Company Phone, Number | 3241738 |
| Company Phone, Extension | 399 |
| Company Email | |
| Company Website | |
| Company Rep First Name | Sam |
| Company Rep Middle Name | |
| Company Rep Last Name | Lewis |

| | |
|---|---|
| Company Rep Salutation | |
| Company Rep Comments | lawyer |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 11/16/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 11/16/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $972.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA\|MCEB\|MCEC\|MCH\|MCO\|MCS\|MCW |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor\|Collects Unauthorized Interest\Fees\Expenses\|Tells Someone Other Than Debtor About Debt\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | I first received 2 messages per day at my work |

| | |
|---|---|
| Complaint Info Comments | number and 2 messages per day on my cell phone. There was also a phone call to my direct work line that a co-worker picked up for me when I was out of the office and they told her that this was in regards to a lawsuit being filed against me. When I spoke to them today they stated they were filing 3 criminal charges against me and that they would be sending some to my work to verify my employment. From there they asked me if I had a lawyer or would I like to settle this out of court. I spoke to Victor Lewis to the point where I stopped him to get someone that spoke English better because his accent was very thick. I then was given to another eastern sounding man named Sam Lewis. He and I spoke for a while and he wanted me to send him a letter that authorized them to remove the $972 in 4 payments from my debit card stating Sanders Legal Group as the company that would show on my debit card transaction. I did not give them my card information but told them I would include the card number and all pertinent information on the fax authorization I would be sending to them. They gave me 30 minutes to complete this fax. When I hung up with them I got information from my email regarding the payday loan for this debt. The amount was different, phone number for their collection agency was different and their location was different. I then received a call back stating they didn't receive my fax. I told them I had gotten in touch with the company of the loan and that I would not be going through them. They still tried to get me to make the first payment with my debit card. I then informed them to no longer call my work number. I called to get the mailing address for Sanders Legal Group and was told to call in 30 minutes to speak to the representative handling my file. Then I contacted the man Michael Sinclair that I had been transferred to earlier being titled as the collection agency for the payday loan company. He told me any letter I needed to send to them should be faxed. I asked for the mailing address to send a certified letter through USPS and he said it was company policy to not disclose that information. He gave me the city and state only as well as www.cashadvance.com as their website. When I asked about the Sanders Legal Group mailing address he said they were only payment processing unit which contradicts what they told me earlier that they were lawyers. |

| Complaint Info CRA Dispute Flag | . |
|---|---|

**Record 23 of 70**

| | |
|---|---|
| Reference Number | 28442360 |
| Created Date | 12/02/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | HNIEVES |
| Entered Date | 12/02/2010 |
| Updated By | HNIEVES |
| Updated Date | 12/02/2010 |
| Agency Contact | Phone |
| Complaint Date | 12/02/2010 |
| Transaction Date | 06/10/2010 |
| Consumer First Name | John |
| Consumer Middle Name | |
| Consumer Last Name | Cupps |
| Consumer Address, City | Oakmont |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 06/10/2010 |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1245.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $1245.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEC |
| Complaint Info Law Violation Description | Falsely Threatens Arrest, Seizure of Property |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The consumer claims he receiving calls from an unknown company saying he had an unpaid payday loan, and there was a warrant for his arrest. Consumer paid them in June and now they are calling again as the office of criminal investigation. - Consumer requested additional fulfillment. |
| Complaint Info CRA Dispute Flag | |

**Record 24 of 70**

| | |
|---|---|
| Reference Number | 28501738 |
| Created Date | 12/08/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 12/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 12/08/2010 |
| Transaction Date | 11/10/2010 |
| Consumer First Name | vickey |
| Consumer Middle Name | |
| Consumer Last Name | taylor |
| Consumer Address, City | Paterson |
| Consumer Address, State Name | New Jersey |
| Company Name | sanders legal group/ kiara dorsey |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | crocket |
| Company Address, State Code | CA |
| Company Address, State Name | California |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 510 |
| Company Phone, Number | 7226092 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | kiarra |
| Company Rep Middle Name | |
| Company Rep Last Name | dorsey |

| | |
|---|---|
| Company Rep Salutation | |
| Company Rep Comments | debt collector |
| Complaint Info Initial Contact Method | Phone Call: Landline |
| Complaint Info Initial Contact Date | 11/10/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 11/10/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $798.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $798.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA\|MCEB\|MCEC\|MCGG\|MCH\|MCO\|MCW |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\Illegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Refuses to Verify Debt After Debtor Makes Written Request\|Fails to Send Written Notice of Debt to Debtor\|Collects Unauthorized Interest\Fees\Expenses\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | i was told to fax my acct# and drivers license # to |

| | |
|---|---|
| Complaint Info Comments | this company.when i called the number back a week later the phone line was disconnected...after waiting 2 wks i called the number back and found that it was connected.i spoke with kiarra dorsey and she said my debt was settled and would not give me an address of the place of business.i would like to have my money back and be done with this mess |
| Complaint Info CRA Dispute Flag | |

| Record 25 of 70 | |
|---|---|
| Reference Number | 28531766 |
| Created Date | 12/10/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | LMARUCA |
| Entered Date | 12/10/2010 |
| Updated By | DCRASE |
| Updated Date | 12/28/2010 |
| Agency Contact | Phone |
| Complaint Date | 12/28/2010 |
| Transaction Date | |
| Consumer First Name | Ronald |
| Consumer Middle Name | |
| Consumer Last Name | Lynch |
| Consumer Address, City | Pageland |
| Consumer Address, State Name | South Carolina |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 626 |
| Company Phone, Number | 6928887 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $150.00 |
| Complaint Info Amount Paid Method | Other Credit Card |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | DDM\|MCEA\|MCEC |
| Complaint Info Law Violation Description | Deception/Misrepresentation\|Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Arrest, Seizure of Property |
| Complaint Info Statute Code | JJ\|P |
| Complaint Info Statute Description | Fair Debt Collection Practices Act\|FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer reports that Sanders legal Group called threatened consumer with arrest. Consumer provided CC information. consumer is disputing with Bank. consumer does not believe he owes these people anything. PH UPD: Someone claiming to be consumers wife tried to update his complaint. dcrase 12/28/2010. |
| Complaint Info CRA Dispute Flag | |

| Record 26 of 70 | |
|---|---|
| Reference Number | 28559148 |
| Created Date | 12/14/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | FMORELOS |
| Entered Date | 12/14/2010 |
| Updated By | FMORELOS |
| Updated Date | 12/14/2010 |
| Agency Contact | Phone |
| Complaint Date | 12/14/2010 |
| Transaction Date | 12/11/2010 |
| Consumer First Name | Steve |
| Consumer Middle Name | |
| Consumer Last Name | Davis |
| Consumer Address, City | Lewisberry |
| Consumer Address, State Name | Pennsylvania |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 425 |
| Company Phone, Number | 4064549 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 12/11/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $8000.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCEA\|MCEC\|MCO |
| Complaint Info Law Violation Description | Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Arrest, Seizure of Property\|Collects Unauthorized Interest\Fees\Expenses |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer received a message on Friday concerning an outstanding debt. They threaten to arrest consumer if, he did not pay. Consumer paid them. Consumer did a research and found that it was fraudulent. Consumer called them and was hung up on. They were going to refund the money but consumer has closed his acct. |
| Complaint Info CRA Dispute Flag | |

| Record 27 of 70 | |
|---|---|
| Reference Number | 28574245 |
| Created Date | 12/15/2010 |
| Complaint Source | FTC Call Center |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | |
| DNC? | N |
| Entered By | RMILLER |
| Entered Date | 12/15/2010 |
| Updated By | TIACOBUCCI |
| Updated Date | 01/07/2011 |
| Agency Contact | Phone |
| Complaint Date | 01/07/2011 |
| Transaction Date | 12/15/2010 |
| Consumer First Name | Alkini |
| Consumer Middle Name | |
| Consumer Last Name | Brown |
| Consumer Address, City | Little Rock |
| Consumer Address, State Name | Arkansas |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 772 |
| Company Phone, Number | 3247138 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Johnny |
| Company Rep Middle Name | |
| Company Rep Last Name | Lee |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | Officer |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 12/15/2010 |
| Complaint Info Initial Response Method | Unknown |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1269.00 |
| Complaint Info Amount Paid Method | Unknown |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3130 |
| Complaint Info Product Service Description | Lending: Other Institutions |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Consumer says she received a call from above stating she owed a payday loan. The consumer had applied for a payday loan online. The caller has a heavy accent. Consumer has been threatened. UPDTE 01.07.11: Consumer wants to know how she can stop the calls. tiacobucci |
| Complaint Info CRA Dispute Flag | |

**Record 28 of 70**

| | |
|---|---|
| Reference Number | 28605381 |
| Created Date | 12/17/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 12/17/2010 |
| Updated By | CRSS\pwilliamson |
| Updated Date | 01/10/2011 |
| Agency Contact | Internet |
| Complaint Date | 12/17/2010 |
| Transaction Date | 04/25/2010 |
| Consumer First Name | Christina |
| Consumer Middle Name | |
| Consumer Last Name | Ault |
| Consumer Address, City | Chincoteague |
| Consumer Address, State Name | Virginia |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 3665 East Bay Dr |
| Company Address, Line 2 | Ste 204-117 |
| Company Address, City | Largo |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 888 |
| Company Phone, Number | 3159147 |
| Company Phone, Extension | |
| Company Email | sanderspa@yahoo.com |
| Company Website | sanderspa.com |
| Company Rep First Name | Mark |
| Company Rep Middle Name | |
| Company Rep Last Name | Unknown |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | Manager/owner? |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 04/25/2010 |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | 04/25/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $1023.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $1023.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | P |
| Complaint Info Statute Description | FTC Act Sec 5 (BCP) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Received a call demanding the repayment of an outstanding payday loan. Since I had taken out loans in the past, I believed them, even though something told me I didn't actually owe this debt. No written documentation was ever provided to me. I was threatened with Summons, Court, wage-garnishment, and jail. The two men I spoke with initially had very heavy Indian accents, to the point I could understand little of what they were saying. I allowed my debit card to be charged, and never would have realized this was a scam unless they hadn't tried it AGAIN last week. I Googled "Sanders Legal Group" and read hundreds of stories identical to mine. I requested they give my money back, and they insist they are a legitimate legal firm. I don't hold out much hope of seeing my money again, I would just like them to not be able to continue. Thanks for looking into this.. PS9000: Sanders Legal Group Other-Other Update |
| Complaint Info CRA Dispute Flag | |

| **Record 29 of 70** | |
|---|---|
| Reference Number | 28608551 |
| Created Date | 12/17/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 12/17/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 12/17/2010 |
| Transaction Date | 11/15/2010 |
| Consumer First Name | VIRGINIA |
| Consumer Middle Name | |
| Consumer Last Name | FUTRELL |
| Consumer Address, City | Hampton |
| Consumer Address, State Name | Virginia |
| Company Name | SANDERS LEGAL GROUP |
| Company Address, Line 1 | 2837 1ST AVE N |
| Company Address, Line 2 | |
| Company Address, City | ST PETERSBURG |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33713 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 727 |
| Company Phone, Number | 3287755 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Wireless |
| Complaint Info Initial Contact Date | 11/15/2010 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 11/15/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $700.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $50.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCC\|MCEB\|MCEC\|MCH\|MCW |
| Complaint Info Law Violation Description | Calls Debtor Before 8AM or After 9PM or at Inconvenient Times\|Falsely Threatens Suit\llegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | THIS COMPANY THREATENED TO FILE 3 SEPARATE CHARGES AGAINST ME FOR HAVING TAKEN OUT A INTERNET-BASED LOAN. THEY ACCUSED ME OF MONEY-LAUNDERING AND CYBER FRAUD, AND CLAIMED THEY WOULD SEND FEDERAL AGENTS TO MY HOME AND MY JOB AND CONTACT THE OWNER OF MY JOB IN ORDER TO ARREST ME IF I DID NOT PAY THE DEBT DIRECTLY TO THEM IN FULL. THEY CALL AT ALL TIMES DURING THE DAY AND NIGHT AND DEMANDED THAT I SEND THEM MY AUTHORIZATION AND SIGNATURE, ALONG WITH MY PHOTO ID AND ALL OF MY DEBIT CARD INFORMATION, TO DRAFT OUT OF MY ACCOUNT FOR |

|  | PAYMENTS VIA FAX TO A NUMBER THAT WAS NOT IN THE SAME STATE AS THE REPRESENTATIVE WAS CALLING. THEY EVEN SENT ME A RECEIPT FOR A CASH ADVANCE COMPANY, AS IF I HAD TAKEN OUT A CASH ADVANCE OR PAYDAY LOAN. THE INFORMATION THEY HAD WAS VERY INTIMATE REGARDING MY IDENTITY AND I DO NOT KNOW HOW THEY WOULD HAVE GATHERED SUCH INFORMATION WITHOUT MY AUTHORIZATION. |
|---|---|
| Complaint Info CRA Dispute Flag |  |

**Record 30 of 70**

| | |
|---|---|
| Reference Number | 28684702 |
| Created Date | 12/29/2010 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 12/29/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 12/29/2010 |
| Transaction Date | 10/20/2010 |
| Consumer First Name | Cindy |
| Consumer Middle Name | |
| Consumer Last Name | Beattie |
| Consumer Address, City | New Market |
| Consumer Address, State Name | Alabama |
| Company Name | Sanders Legal Group |
| Company | |

| | |
|---|---|
| Address, Line 1 | |
| Company Address, Line 2 | 601 Cleveland Street Ste 390 |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | 4165 |
| Company Phone, Area Code | 888 |
| Company Phone, Number | 3159147 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Alex |
| Company Rep Middle Name | |
| Company | |

| | |
|---|---|
| Rep Last Name | Rogers |
| Company Rep Salutation | |
| Company Rep Comments | Attorney |
| Complaint Info Initial Contact Method | Phone Call: Mobile/Cell |
| Complaint Info Initial Contact Date | 10/20/2010 |
| Complaint Info Initial Response Method | Phone: other |
| Complaint Info Initial Response Date | 10/20/2010 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $941.00 |
| Complaint Info Amount Paid Method | MasterCard Credit Card |
| Complaint Info Amount Paid Value | $628.00 |
| Complaint | |

| | |
|---|---|
| Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCC\|MCEB\|MCEC\|MCGG\|MCH\|MCO\|MCQ\|MCS\|MCU\|MCV\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Calls Debtor Before 8AM or After 9PM or at Inconvenient Times\|Falsely Threatens Suit\\legal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Refuses to Verify Debt After Debtor Makes Written Request\|Fails to Send Written Notice of Debt to Debtor\|Collects Unauthorized Interest\\Fees\\Expenses\|Fails to Identify Self as Debt Collector\|Tells Someone Other Than Debtor About Debt\|Uses or threatens to use violence\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I was contacted by Attorney Alex Rogers and he stated he was at the local court house and ready to file a warranty for my arrest for an unpaid pay day loan. When I asked the name of the company he provided about 6 different names none of which I had heard before. I asked him to provide me proof of the debit and he refused at first then he told me that he would only do so if I paid the debit in full. He continued to threaten me verbally calling me a thief, liar, robber, criminal, accused me of fraudulant activity and last of all threatened to take my children and have them put into protective services unless I wrote a letter authorizing 3 installment payments. Due to the fear of this action i did what he asked. I was emotionally distressed and fearful of the actions threatened against myself. I feared for the welfare of my children. After this i conducted some research and realized that this company is all over the web with scam alerts. I called them several times asking again for proof of the debit and they still refuse until I pay the amount in full. They were now calling me at work and threatening to cost me my job by speaking |

| | |
|---|---|
| | to my boss and at this point i blocked there phone number from my phone. |
| Complaint Info CRA Dispute Flag | . |

| Record 31 of 70 | |
|---|---|
| Reference Number | 28725245 |
| Created Date | 12/17/2010 |
| Complaint Source | Internet Crime Complaint Center |
| Originator Reference Number | I1012171404313542 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | IC3-USER |
| Entered Date | 12/17/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/17/2010 |
| Transaction Date | |
| Consumer First Name | Christina |
| Consumer Middle Name | Gordy |
| Consumer Last Name | Ault |
| Consumer Address, City | CHINCOTEAGUE |
| Consumer Address, State Name | Virginia |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 3665 East Bay Dr |
| Company Address, Line 2 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 888 |
| Company Phone, Number | 3159147 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | Mark |
| Company Rep Middle Name | |
| Company Rep Last Name | unknown |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $1032.00 |
| Complaint Info Product Service Code | 9000 |
| Complaint Info Product Service Description | Other (Note in Comments) |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "More Information on Data Contributor Complaints" link for further details on IC3 data. --- Incident description: Received phone call informing me of payday loan that was never paid back. Since I had taken out loans in the past, even though I didn't remember this one, I figured one got by me. Everyone I spoke with had heavy Indian accents and I could understand little of what they said, except the words "courthouse, summons, wage-garnishment and jail...I was never provided with written proof of the debt. The only thing in writing I got was from Sanders Legal Group - the reciept for my payments. I never realized this was a scam until they tried again this week. (The first time was May of this year). They must have forgotten they already got me once. I have called and asked for my money to be returned, and |

| | they maintain they have done nothing wrong and are a legitimate firm. I have read hundreds of stories that are identical to mine online. Same scam. Same people. I really don't hold much hope of seeing my money again, but I would like for them to not be able to continue relieving people of their money. Thanks for looking into this. |
|---|---|
| Complaint Info CRA Dispute Flag | |

**Record 32 of 70**

| | |
|---|---|
| Reference Number | 28834383 |
| Created Date | 12/07/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067185935 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/07/2010 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Haas |
| Consumer Address, City | DAYTON |
| Consumer Address, State Name | Ohio |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $19.94 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

| Record 33 of 70 | |
|---|---|
| Reference Number | 28834384 |
| Created Date | 12/01/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183986 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/01/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/01/2010 |
| Transaction Date | |
| Consumer First Name | Joyce |
| Consumer Middle Name | |
| Consumer Last Name | Howell |
| Consumer Address, City | AMSTERDAM |
| Consumer Address, State Name | Ohio |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 34 of 70**

| | |
|---|---|
| Reference Number | 28834385 |
| Created Date | 12/07/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183992 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/07/2010 |
| Transaction Date | |
| Consumer First Name | Joseph |
| Consumer Middle Name | |
| Consumer Last Name | Konopacki |
| Consumer Address, City | NAPERVILLELLE |
| Consumer Address, State Name | Illinois |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 35 of 70**

| | |
|---|---|
| Reference Number | 28834386 |
| Created Date | 12/08/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067182924 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/08/2010 |
| Transaction Date | |
| Consumer First Name | Alan |
| Consumer Middle Name | |
| Consumer Last Name | Posanti |
| Consumer Address, City | WEST ISLIP |
| Consumer Address, State Name | New York |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

| Record 36 of 70 | |
|---|---|
| Reference Number | 28834387 |
| Created Date | 12/08/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183323 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/08/2010 |
| Transaction Date | |
| Consumer First Name | Jennifer |
| Consumer Middle Name | |
| Consumer Last Name | Sandstrom |
| Consumer Address, City | PLAINFIELD |
| Consumer Address, State Name | Illinois |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

| Record 37 of 70 | |
|---|---|
| Reference Number | 28834388 |
| Created Date | 12/09/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183244 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/09/2010 |
| Transaction Date | |
| Consumer First Name | James |
| Consumer Middle Name | |
| Consumer Last Name | Lisac |
| Consumer Address, City | PRESCOTT VALLEY |
| Consumer Address, State Name | Arizona |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 38 of 70**

| | |
|---|---|
| Reference Number | 28834390 |
| Created Date | 12/21/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067184266 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/21/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/21/2010 |
| Transaction Date | |
| Consumer First Name | Albert |
| Consumer Middle Name | |
| Consumer Last Name | Jones |
| Consumer Address, City | MANASSAS |
| Consumer Address, State Name | Virginia |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $99.95 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

| Record 39 of 70 | |
|---|---|
| Reference Number | 28834392 |
| Created Date | 12/09/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183989 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/09/2010 |
| Transaction Date | |
| Consumer First Name | Margaret |
| Consumer Middle Name | |
| Consumer Last Name | Delcuze |
| Consumer Address, City | BAY SAINT LOUIS |
| Consumer Address, State Name | Mississippi |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $60.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 40 of 70**

| | |
|---|---|
| Reference Number | 28834393 |
| Created Date | 12/16/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067184891 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/16/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/16/2010 |
| Transaction Date | |
| Consumer First Name | Laureen |
| Consumer Middle Name | |
| Consumer Last Name | Campbell |
| Consumer Address, City | WASHINGTON |
| Consumer Address, State Name | District of Columbia |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $19.94 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 41 of 70**

| | |
|---|---|
| Reference Number | 28834394 |
| Created Date | 12/07/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067183177 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/07/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/07/2010 |
| Transaction Date | |
| Consumer First Name | Mary |
| Consumer Middle Name | |
| Consumer Last Name | Mahoney |
| Consumer Address, City | GARDEN CITY |
| Consumer Address, State Name | New York |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $100.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 42 of 70**

| | |
|---|---|
| Reference Number | 28834395 |
| Created Date | 12/09/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067185474 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/09/2010 |
| Transaction Date | |
| Consumer First Name | Amber |
| Consumer Middle Name | |
| Consumer Last Name | Caughran |
| Consumer Address, City | LAKEWOOD |
| Consumer Address, State Name | Colorado |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $395.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 43 of 70**

| | |
|---|---|
| Reference Number | 28834396 |
| Created Date | 12/08/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067182949 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/08/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/08/2010 |
| Transaction Date | |
| Consumer First Name | STEPHANIE |
| Consumer Middle Name | |
| Consumer Last Name | MIEHE |
| Consumer Address, City | SUWANEE |
| Consumer Address, State Name | Georgia |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $99.95 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

| Record 44 of 70 | |
|---|---|
| Reference Number | 28834398 |
| Created Date | 12/09/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067186116 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/09/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/09/2010 |
| Transaction Date | |
| Consumer First Name | Jenavie |
| Consumer Middle Name | |
| Consumer Last Name | Quintanilla |
| Consumer Address, City | FORT STEWART |
| Consumer Address, State Name | Georgia |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $19.94 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

| Record 45 of 70 | |
|---|---|
| Reference Number | 28834420 |
| Created Date | 12/28/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067185605 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/28/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/28/2010 |
| Transaction Date | |
| Consumer First Name | Joanne |
| Consumer Middle Name | |
| Consumer Last Name | Holloway |
| Consumer Address, City | GRAND BAY |
| Consumer Address, State Name | Alabama |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $19.94 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 46 of 70**

| | |
|---|---|
| Reference Number | 28834422 |
| Created Date | 12/30/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067186202 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/30/2010 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 11/24/2010 |
| Transaction Date | |
| Consumer First Name | Erica |
| Consumer Middle Name | |
| Consumer Last Name | Brough |
| Consumer Address, City | GILFORD |
| Consumer Address, State Name | New Hampshire |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 47 of 70**

| | |
|---|---|
| Reference Number | 28834450 |
| Created Date | 12/01/2010 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067182979 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 12/01/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 12/01/2010 |
| Transaction Date | |
| Consumer First Name | Michelle |
| Consumer Middle Name | |
| Consumer Last Name | Luparello |
| Consumer Address, City | ONTARIO |
| Consumer Address, State Name | California |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 6702 Gulf Blvd |
| Company Address, Line 2 | |
| Company Address, City | ST PETE BEACH |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33706 |
| Company Address, ZIP Code Extension | 2026 |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $99.95 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Complaint Type: - Billing or Collection Issues |
| Complaint Info CRA Dispute Flag | |

**Record 48 of 70**

| | |
|---|---|
| Reference Number | 29022712 |
| Created Date | 02/01/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 02/01/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 02/01/2011 |
| Transaction Date | 12/28/2010 |
| Consumer First Name | Lisa |
| Consumer Middle Name | |
| Consumer Last Name | Lathern |
| Consumer Address, City | Suitland |
| Consumer Address, State Name | Maryland |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | St. Petersburg |
| Company Address, State Code | FL |
| Company | |

| | |
|---|---|
| Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 12/28/2010 |
| Complaint Info Initial Response Method | Fax |
| Complaint Info Initial Response Date | 12/28/2010 |
| Complaint Info | |

| | |
|---|---|
| Amount Requested Method | |
| Complaint Info Amount Requested Value | $863.00 |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCEA\|MCEB\|MCEC\|MCGG\|MCH\|MCO\|MCU\|MCV\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\|Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Refuses to Verify Debt After Debtor Makes Written Request\|Fails to Send Written Notice of Debt to Debtor\|Collects Unauthorized Interest\Fees\Expenses\|Uses or threatens to use violence\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | A few years ago, I had taken out pay day loans. I fell into a |

| | |
|---|---|
| Complaint Info Comments | financial hardship in paying them back so I had to close my account and start new. I only had 9 loans. I started receiving calls from these people and started sending them my money to pay back the loans. After the 10th call, I became suspicious and did some research (too little too late) and found out they were scam artists. The last payment I sent was for $400 in which I asked to see a receipt or document so I would know who I was paying. They never sent me anything. Then when the second payment was due and I declined to give them any information, they threatened me and told me that I was going to be arrested @ my job w/i 48 hours. The next day, a man posing as the attorney called (and this time I had a person on the line as a witness) and told me they had sent the legal documents for me to appear in court to my email account and was going to fax them to me as well. I have not received anything as of yet nor have they called back. I have read all the reviews and I really feel STUPID!! I will be contacting my bank to place fraud charges on them and hopefully try to get a refund. In addition, all the representatives from Sanders speak w/a very heavy middle eastern or Indian accent and it sounds like they are passing the phone around from one person to another. The names are totally fake...i.e., Marcus Allen, Ken St. Clair (Irish - not Indian). |
| Complaint Info CRA Dispute Flag | |

**Record 49 of 70**

| | |
|---|---|
| Reference Number | 29112390 |
| Created Date | 01/20/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067189780 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/20/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 01/12/2011 |
| Transaction Date | |
| Consumer First Name | James |
| Consumer Middle Name | |
| Consumer Last Name | Williamson |
| Consumer Address, City | HILLSBORO |
| Consumer Address, State Name | Oregon |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 50 of 70**

| | |
|---|---|
| Reference Number | 29112411 |
| Created Date | 01/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187454 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/09/2010 |
| Transaction Date | |
| Consumer First Name | Cynthia |
| Consumer Middle Name | |
| Consumer Last Name | White |
| Consumer Address, City | FAIRBORN |
| Consumer Address, State Name | Ohio |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1261.68 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 51 of 70**

| | |
|---|---|
| Reference Number | 29112451 |
| Created Date | 01/20/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187291 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 01/20/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/07/2010 |
| Transaction Date | |
| Consumer First Name | Jamie |
| Consumer Middle Name | |
| Consumer Last Name | Hull |
| Consumer Address, City | BALLWIN |
| Consumer Address, State Name | Missouri |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1400.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 52 of 70**

| | |
|---|---|
| Reference Number | 29533164 |
| Created Date | 02/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067188480 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/23/2010 |
| Transaction Date | |
| Consumer First Name | Matthew |
| Consumer Middle Name | |
| Consumer Last Name | Anderson |
| Consumer Address, City | WESTLAKE VILLAGE |
| Consumer Address, State Name | California |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1498.98 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 53 of 70 | |
|---|---|
| Reference Number | 29533168 |
| Created Date | 02/07/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187365 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 02/07/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/07/2010 |
| Transaction Date | |
| Consumer First Name | Crystal |
| Consumer Middle Name | |
| Consumer Last Name | Sirk |
| Consumer Address, City | GEORGETOWN |
| Consumer Address, State Name | Kentucky |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $567.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 54 of 70**

| | |
|---|---|
| Reference Number | 29929507 |
| Created Date | 03/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067187762 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 03/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 12/13/2010 |
| Transaction Date | |
| Consumer First Name | Julie |
| Consumer Middle Name | |
| Consumer Last Name | Jaillet |
| Consumer Address, City | JACKSONVILLE |
| Consumer Address, State Name | Florida |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $3500.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 55 of 70**

| | |
|---|---|
| Reference Number | 30037951 |
| Created Date | 04/11/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 04/11/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 04/11/2011 |
| Transaction Date | |
| Consumer First Name | Perry |
| Consumer Middle Name | |
| Consumer Last Name | Angle |
| Consumer Address, City | Marina |
| Consumer Address, State Name | California |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 601 Cleveland St ste 501-23 |
| Company Address, Line 2 | |
| Company Address, City | Clearwater |
| Company Address, State Code | GA |
| Company Address, State Name | Georgia |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Phone: international call |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCEB\|MCEC\|MCH\|MCV\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Falsely Threatens Suit\Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| | This complaint is in reference to an online loan company. I do not dispute any money owed. The issue is I cannot 1) find out how much I owe 2) get anyone to tell me how to get my account back up to current or 3) get them to give me anything in writing. A company from India (I believe) calls, using very American names (Sammy McCoy, for example)demanding I give them the information of my lawyer. They want this before they even tell you why they are calling. I have had them tell me if I didnt pay the entire amount in full police would come to my house and arrest me and take me to jail. They said my |

| | |
|---|---|
| Complaint Info Comments | employer would be notified and I would lose my job.The first time they called, I complied. I was terrified. This was in July of 2010. I have the paperwork I sent as verification.When I missed a payment they called again. This time I called the number of the "legal group" on the paperwork I sent. It was only an accountant who collected the payment. He could not give me any information on my account. Im not convinced there is any legal group.They are now call me at work although I have told them over and over this is not legal. Once they called about 8 straight times in about a 20 minute period. I am very embarrassed as others at work could overhear my conversation, but I didnt know how to stop them.I do not know who to call to get any information on my account. I get no written statements.I hope someone can help me. Thank you. |
| Complaint Info CRA Dispute Flag | |

**Record 56 of 70**

| | |
|---|---|
| Reference Number | 30388064 |
| Created Date | 04/22/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067193813 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/22/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 03/07/2011 |
| Transaction Date | |
| Consumer First Name | Smith |
| Consumer Middle Name | |
| Consumer Last Name | Kimberly |
| Consumer Address, City | FRANKLIN |
| Consumer Address, State Name | New Hampshire |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $980.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 57 of 70**

| | |
|---|---|
| Reference Number | 30388073 |
| Created Date | 04/15/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067194472 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBB-USER |
| Entered Date | 04/15/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 03/14/2011 |
| Transaction Date | |
| Consumer First Name | Sandra |
| Consumer Middle Name | |
| Consumer Last Name | Griswold |
| Consumer Address, City | MILLSBORO |
| Consumer Address, State Name | Delaware |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $3350.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 58 of 70**

| | |
|---|---|
| Reference Number | 30700578 |
| Created Date | 04/13/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067197070 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/13/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/13/2011 |
| Transaction Date | |
| Consumer First Name | Michael |
| Consumer Middle Name | |
| Consumer Last Name | Cooper |
| Consumer Address, City | PORT ROYAL |
| Consumer Address, State Name | South Carolina |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 59 of 70**

| | |
|---|---|
| Reference Number | 30960424 |
| Created Date | 04/30/2010 |
| Complaint Source | Michigan, Attorney General |
| Originator Reference Number | 2010-0012792-A |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | MI01-USER |
| Entered Date | 04/30/2010 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 04/30/2010 |
| Transaction Date | |
| Consumer First Name | Robert |
| Consumer Middle Name | M |
| Consumer Last Name | Songer |
| Consumer Address, City | BROOKLYN |
| Consumer Address, State Name | Michigan |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | 3665 East Bay Dr. Suite 204-117 |
| Company Address, Line 2 | |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3623608 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3201\|3202 |
| Complaint Info Product Service Description | Credit Information Furnishers\|Credit Bureaus |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | |
| Complaint Info CRA Dispute Flag | |

**FTC 46**
**p. 821 of 1382**

**Record 60 of 70**

| | |
|---|---|
| Reference Number | 31253254 |
| Created Date | 04/04/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067195951 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 04/04/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 04/04/2011 |
| Transaction Date | |
| Consumer First Name | CANDIDA |
| Consumer Middle Name | |
| Consumer Last Name | GUELI |
| Consumer Address, City | LEWISTON |
| Consumer Address, State Name | New York |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 61 of 70 | |
|---|---|
| Reference Number | 31309846 |
| Created Date | 06/29/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 06/29/2011 |
| Updated By | CRSS\psnyder |
| Updated Date | 07/01/2011 |
| Agency Contact | Internet |
| Complaint Date | 06/29/2011 |
| Transaction Date | |
| Consumer First Name | JENEICE |
| Consumer Middle Name | |
| Consumer Last Name | CROWDER |
| Consumer Address, City | COLLINSVILLE |
| Consumer Address, State Name | Illinois |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3022505 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Other Payment Method (Note in Comments) |
| Complaint Info Amount Paid Value | $425.00 |
| Complaint Info Product Service Code | 9000 |
| Complaint Info Product Service Description | Other (Note in Comments) |
| Complaint Info Law Violation Code | DDM |
| Complaint Info Law Violation Description | Deception/Misrepresentation |
| Complaint Info Statute Code | A |
| Complaint Info Statute Description | FTC Act Sec 5 (BC) |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | The company never contacted me. They took $425.25 from my prepaid debit card. I have never heard of the company. The number that came up under the transaction on my card is not a valid number. The phone rings and no one answers.. PS9000: Criminal and Law office Other-Other Update |
| Complaint Info CRA Dispute Flag | |

**Record 62 of 70**

| | |
|---|---|
| Reference Number | 31620499 |
| Created Date | 06/10/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067201433 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 06/10/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 06/10/2011 |
| Transaction Date | |
| Consumer First Name | Karen |
| Consumer Middle Name | |
| Consumer Last Name | Bowie |
| Consumer Address, City | ARDEN |
| Consumer Address, State Name | North Carolina |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

| Record 63 of 70 | |
|---|---|
| Reference Number | 31847349 |
| Created Date | 07/11/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067203508 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/11/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/11/2011 |
| Transaction Date | |
| Consumer First Name | Steve |
| Consumer Middle Name | |
| Consumer Last Name | Beleck |
| Consumer Address, City | STERLING |
| Consumer Address, State Name | Michigan |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1599.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 64 of 70**

| | |
|---|---|
| Reference Number | 31864494 |
| Created Date | 08/06/2011 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 08/06/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 08/06/2011 |
| Transaction Date | 06/10/2011 |
| Consumer First Name | NANCY |
| Consumer Middle Name | |
| Consumer Last Name | DANIELS |
| Consumer Address, City | Kansas City |
| Consumer Address, State Name | Missouri |
| Company Name | SANDERS LEGAL GROUP |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, | |

| | |
|---|---|
| ZIP Code Extension | |
| Company Phone, Area Code | 818 |
| Company Phone, Number | 8517960 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | KEVIN |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | 06/10/2011 |
| Complaint Info Initial Response Method | Answer cold call |
| Complaint Info Initial Response Date | 06/10/2011 |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $8000.00 |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info | |

| | |
|---|---|
| Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCEA\|MCEC\|MCH\|MCO\|MCQ\|MCS\|MCU\|MCV\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Arrest, Seizure of Property\|Fails to Send Written Notice of Debt to Debtor\|Collects Unauthorized Interest\Fees\Expenses\|Fails to Identify Self as Debt Collector\|Tells Someone Other Than Debtor About Debt\|Uses or threatens to use violence\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | I got my first phone call on my cell with a foreign sounding man stating that I have received $300 that I had not paid back. I got two calls on my cell.Then I have received two calls on my work number first demanding $3000 yesterdays call was asking for $8000.This call stated that I have committed bank fraud and that they will send someone to arrest me at my home or job.they will also will garnish my wages.They also want a lawyers name so that they can send him the paperwork.I have not received any thing by mail. I do not know this person or company They will leave a number but you can not contact them at this number. message is that mailbox is full. Please assist me in getting this person from contacting me in a threatening matter. If I owed a debt I would certainly pay this and they are increasing this each time greatly and getting more aggressive. Thanks Nancy Daniels |
| Complaint Info CRA Dispute Flag | |

**Record 65 of 70**

| | |
|---|---|
| Reference Number | 31931644 |
| Created Date | 05/11/2010 |
| Complaint Source | Tennessee, Department of Commerce and Insurance, Consumer Affairs Division |
| Originator Reference Number | 10-02024 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | TN34-USER |
| Entered Date | 05/11/2010 |
| Updated By | TN34-USER |
| Updated Date | 08/30/2011 |
| Agency Contact | External Agency |
| Complaint Date | 05/11/2010 |
| Transaction Date | |
| Consumer First Name | |
| Consumer Middle Name | |
| Consumer Last Name | Douglas & Eng-Chin Fulmer |
| Consumer Address, City | NASHVILLE |
| Consumer Address, State Name | Tennessee |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 3665 East Bay Drive |
| Company Address, Line 2 | Suite 294-117 |
| Company Address, City | LARGO |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33771 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 3623608 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | www.sanderspa.com |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $47.60 |
| Complaint Info Product Service Code | 3517 |
| Complaint Info Product Service Description | Credit Repair |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: In addition to the complaint notes immediately below, the Tennessee Division of Consumer Affairs provided additional information in fields whose header titles are quoted and follow the complaint notes. In these notes, C stands for Consumer and R for Respondent. --- C claims R will not verify the debt they are trying to collect --- Date Complaint Closed: 16-Jul-10 --- Closure Code: No Response By Company --- Amount Recovered: 0.00 |
| Complaint Info CRA Dispute Flag | |

**Record 66 of 70**

| | |
|---|---|
| Reference Number | 32024658 |
| Created Date | 08/10/2011 |
| Complaint Source | Internet Crime Complaint Center |
| Originator Reference Number | I1108102357523712 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | IC3-USER |
| Entered Date | 08/10/2011 |
| Updated By | |
| Updated Date | |
| Agency Contact | External Agency |
| Complaint Date | 08/10/2011 |
| Transaction Date | |
| Consumer First Name | Syreeta |
| Consumer Middle Name | C |
| Consumer Last Name | McGee |
| Consumer Address, City | HOUSTON |
| Consumer Address, State Name | Texas |
| Company Name | Sanders Legal Group |
| Company Address, Line 1 | |
| Company Address, Line 2 | 2837 1st Ave N |
| Company Address, City | SAINT PETERSBURG |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33713 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | 7273287755 |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |

| | |
|---|---|
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | Bank Account Debit |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 2901 |
| Complaint Info Product Service Description | Credit Cards |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "More Information on Data Contributor Complaints" link for further details on IC3 data. --- Incident description: On 8/4/2011 a transaction posted to my checking account under the name Sanders Legal Group PA. I didn't authorized the transaction nor have I ever done business with this company. I've tried unsuccessfully to contact the company using the # listed several time, I have even left messages. No information is available about the company on-line, but the BBB has had several complaints filed against them for similar reason. |
| Complaint Info CRA Dispute Flag | |

**Record 67 of 70**

| | |
|---|---|
| Reference Number | 32223873 |
| Created Date | 08/11/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067206271 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/11/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/26/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/11/2011 |
| Transaction Date | |
| Consumer First Name | Nayomie |
| Consumer Middle Name | |
| Consumer Last Name | Godfrey |
| Consumer Address, City | DOUGLAS |
| Consumer Address, State Name | Georgia |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $400.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 68 of 70**

| | |
|---|---|
| Reference Number | 32277908 |
| Created Date | 07/25/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067204802 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 07/25/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 07/25/2011 |
| Transaction Date | |
| Consumer First Name | Julie |
| Consumer Middle Name | |
| Consumer Last Name | Leake |
| Consumer Address, City | GREENWOOD |
| Consumer Address, State Name | South Carolina |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $1000.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: ' |
| Complaint Info CRA Dispute Flag | |

**Record 69 of 70**

| | |
|---|---|
| Reference Number | 32460218 |
| Created Date | 08/03/2011 |
| Complaint Source | BBB FL Clearwater |
| Originator Reference Number | 06530067205577 |
| Contact Type | Complaint |
| Data Source | Organization |
| DNC? | N |
| Entered By | BBBCLFL-USER |
| Entered Date | 08/03/2011 |
| Updated By | BBBCLFL-USER |
| Updated Date | 02/11/2012 |
| Agency Contact | External Agency |
| Complaint Date | 08/03/2011 |
| Transaction Date | |
| Consumer First Name | Syreeta |
| Consumer Middle Name | |
| Consumer Last Name | Mcgee |
| Consumer Address, City | HOUSTON |
| Consumer Address, State Name | Texas |
| Company Name | Sanders Legal Group, PA |
| Company Address, Line 1 | 601 Cleveland St Ste 390 |
| Company Address, Line 2 | |
| Company Address, City | CLEARWATER |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | brett@myprocreditgroup.com |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company Rep Last Name | |
| Company Rep Salutation | |

| | |
|---|---|
| Company Rep Comments | |
| Complaint Info Initial Contact Method | |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Method | |
| Complaint Info Amount Paid Value | $300.00 |
| Complaint Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | |
| Complaint Info Law Violation Description | |
| Complaint Info Statute Code | |
| Complaint Info Statute Description | |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | Additional Comments: |
| Complaint Info CRA Dispute Flag | |

**Record 70 of 70**

| | |
|---|---|
| Reference Number | 35813050 |
| Created Date | 03/18/2012 |
| Complaint Source | FTC Online Complaint Assistant (CIS) |
| Originator Reference Number | |
| Contact Type | Complaint |
| Data Source | Consumer |
| DNC? | N |
| Entered By | FTCCIS-FTCUSER |
| Entered Date | 03/18/2012 |
| Updated By | |
| Updated Date | |
| Agency Contact | Internet |
| Complaint Date | 03/18/2012 |
| Transaction Date | |
| Consumer First Name | Chaim |
| Consumer Middle Name | |
| Consumer Last Name | Feldman |
| Consumer Address, City | Spring Valley |
| Consumer Address, State Name | New York |
| Company Name | Sanders legal group |
| Company | |

| | |
|---|---|
| Address, Line 1 | 601 Cleveland St |
| Company Address, Line 2 | |
| Company Address, City | Clearwater |
| Company Address, State Code | FL |
| Company Address, State Name | Florida |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 33755 |
| Company Address, ZIP Code Extension | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Phone, Extension | |
| Company Email | |
| Company Website | |
| Company Rep First Name | |
| Company Rep Middle Name | |
| Company | |

| | |
|---|---|
| Rep Last Name | |
| Company Rep Salutation | |
| Company Rep Comments | |
| Complaint Info Initial Contact Method | Phone |
| Complaint Info Initial Contact Date | |
| Complaint Info Initial Response Method | Phone: 800/888 number |
| Complaint Info Initial Response Date | |
| Complaint Info Amount Requested Method | |
| Complaint Info Amount Requested Value | $5000.00 |
| Complaint Info Amount Paid Method | Certified Cheque |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint | |

| | |
|---|---|
| Info Product Service Code | 3003 |
| Complaint Info Product Service Description | Third Party Debt Collection |
| Complaint Info Law Violation Code | MCA\|MCC\|MCEA\|MCEB\|MCEC\|MCGG\|MCH\|MCN\|MCO\|MCQ\|MCU\|MCV\|MCW |
| Complaint Info Law Violation Description | Calls Debtor at Work Knowing Debtor Can't Take Calls\|Calls Debtor Before 8AM or After 9PM or at Inconvenient Times\|Falsely Represents Character, Amount, Status of Debt\|Falsely Threatens Suit\Ilegal or Unintended Act\|Falsely Threatens Arrest, Seizure of Property\|Refuses to Verify Debt After Debtor Makes Written Request\|Fails to Send Written Notice of Debt to Debtor\|Calls Debtor After Getting 'Cease Communication' Notice\|Collects Unauthorized Interest\Fees\Expenses\|Fails to Identify Self as Debt Collector\|Uses or threatens to use violence\|Uses obscene, profane or otherwise abusive language\|Calls any person repeatedly or continuously |
| Complaint Info Statute Code | JJ |
| Complaint Info Statute Description | Fair Debt Collection Practices Act |
| Complaint Info Topic Code | |
| Complaint Info Topic Description | |
| Complaint Info Comments | They used a India Collection company and they are saying they are not a collector, only a payment processor. |
| Complaint Info CRA Dispute Flag | |

As a Consumer Sentinel Network member, you must properly protect any information printed, downloaded, or otherwise removed from the Network as stated in OMB Memo M-06-16. Please delete or destroy this information within 90 days unless its use is still required for law enforcement purposes. When destroying the information you should burn, pulverize, or shred the information saved in paper format and destroy or erase information that has been saved electronically so that it cannot practicably be read or reconstructed. Proper erasure of electronic information must include the overwriting or "wiping" of the information from the electronic media on which it is stored.

Provided by the Federal Trade Commission

 

*Responded to*
*Email 1/22/10*

## OFFICE OF THE ATTORNEY GENERAL
### STATE OF ILLINOIS

**Lisa Madigan**
ATTORNEY GENERAL

December 28, 2009

*Full Refusal*
*2/12   1/25/10*

Consumer Credit Group
1201 Highland Ave., Unit 6
Clearwater, FL 33756

Re: Cleda Beabout
File No: 2009-CONSC-00268912

Dear Sir/Madam:

The Consumer Protection Division, of the Office of the Attorney General received a consumer complaint involving your business. We have enclosed a copy of the complaint for your examination.

We would appreciate your review and response to the complaint, as well as any suggestions for a potential resolution. Please include copies of any substantiating documents which relate to this complaint with your response. If the matter has been resolved, we would appreciate knowing it.

Please provide a response within ten days. All communications must be in writing. Direct all correspondence to Consumer Protection Division, Office of Attorney General, 500 South Second Street, Springfield, IL 62706. Refer to the above mentioned file on all correspondence.

Sincerely,

ATTORNEY GENERAL
State of Illinois

*Cynthia Diemer*

Cynthia Diemer
Citizen's Advocate
Consumer Protection Division
(217) 782-9047
cdiemer@atg.state.il.us

enclosure
cc: IDFPR-Division of Financial Institutions, FDIC

500 South Second Street, Springfield, Illinois 62706 • (217) 782-1090 • TTY: (877) 844-5461 • Fax: (217) 782-7046
100 West Randolph Street, Chicago, Illinois 60601 • (312) 814-3000 • TTY: (800) 964-3013 • Fax: (312) 814-3806
1001 East Main, Carbondale, Illinois 62901 • (618) 529-6400 • TTY: (877) 675-9339 • Fax: (618) 529-6416

FTC-GON-00002281



# LISA MADIGAN
Illinois Attorney General
Consumer Fraud Bureau
500 South Second Street
Springfield, IL 62706
217-782-1090
1-800-243-0618 (Toll free in IL)
TTY: 1-877-844-5461
www.IllinoisAttorneyGeneral.gov

| Office Use Only | |
|---|---|
| CLMS: | |
| AG: | |

*Sold 7/14 795*

| YOUR INFORMATION | NAME OF SELLER OR PROVIDER OF SERVICE |
|---|---|
| Name: Mr., **Mrs.**, Ms. (circle one) <br> *Cleda R. Beabout* | Name: <br> *Consumer Credit Group.* |
| Address: <br> ▮▮▮▮▮▮▮▮▮ | Address: <br> *1201 Highland Ave   Unit 6* |
| City:   State:   Zip code:   County: <br> ▮▮▮▮▮▮▮▮▮ | City: *Clearwater*  State: *FL.*  Zip code: *33756* <br> Telephone  (   ) <br> Website: *1-877-443-1672* |
| Evening (   ) | **Additional seller or provider of service involved in transaction:** <br> Name: *Chase Cardmember* <br> Address: *PO Box 15548* |
| Your e-mail address (optional): <br> *None* | City: *Wilmington*  State: *DE*  Zip code: *19886-5548* |
| Are you a senior citizen? <br> **Yes**   No | Telephone  (   ) <br> Website: *877-813-2008* |
| Who referred you to this office? <br> *Robinson States Attorney Wiseman* | |
| Has this matter been submitted to another government agency, an arbitration service, or to an attorney?  Yes   **No** <br> If yes, please give name, address, telephone number #. _____ <br> Is court action pending?   Yes   / **No** | |

| INFORMATION ABOUT THE TRANSACTION | |
|---|---|
| Date of Transaction: | Did you sign a contract?   Yes  **No**  Date contract was signed: ___ <br> (If yes, please attach a copy) |

Was the product or service advertised?  Yes   **No**   When? _____   (Please attach a copy of the advertisement, if available)

| How was the service advertised? | |
|---|---|
| ☐ Newspaper/magazine <br> ☐ Radio advertisement <br> ☐ Television advertisement <br> ☐ Internet advertisement <br> ☐ E-mail solicitation <br> ☐ Direct mail solicitation <br> ☑ Telephone solicitation <br> ☐ Yellow pages of the telephone book <br> ☐ Facsimile solicitation <br> ☐ Door-to-door solicitation <br> ☐ Display at merchant's place of business <br> ☐ Display at a trade show/convention, etc. <br> ☐ Other | Total Cost of product/service: $ _____ <br><br> Amount paid to date/down payment: $ *795.00 on Card* <br><br> Method of payment (circle one) (Please attach a copy) <br> Cash   Check   Money Order   **Credit Card**   Debit Card   Bank Draft <br> Wire Transfer   Automatic Debit   Other: _____ <br><br> *If you paid with a credit card, have you contacted your credit card company to register a dispute?* ( **Yes** )  No <br><br> *(Under the Federal Fair Credit Billing Act, you have 60 days from the time that you receive your statement to dispute the charge.)* |

FTC-GON-00002282

| Where did the transaction take place? | Have you complained to the company or individual? |
|---|---|
| ☐ At my home | (Yes)      No |
| ☒ Over the telephone | |
| ☐ By mail | If yes, provide name and phone number of the individual(s): |
| ☐ Over the Internet | |
| ☐ Trade show/convention/home show | _Capital Financial LLC_ |
| ☐ At the firm's place of business | _1-800-796-5105_ |
| ☐ By facsimile | |
| ☐ Other (please specify) _____ | _Debt Relief 1-800-977-2091_ |
| ☒ There was no transaction | _200+1318_ |

### FOR COMPLAINTS REGARDING MOTOR VEHICLES, PLEASE COMPLETE THIS BOX:

| Make: | Model: | Year: | Now:   Yes   No | As-Is:   Yes   No |
|---|---|---|---|---|
| Warranty:   Yes   No   Expiration Date: . | Name of Extended Warranty: | Purchase Date: | Current Mileage: | Mileage at Purchase: |

Briefly describe the transaction and your complaint. You may use additional sheets if necessary. Please attach copies of all contracts, letters, receipts, cancelled checks (front and back), advertisements, or any other documents that relate to your complaint. PLEASE DO NOT SEND ORIGINALS.

my interest was raised from 13.24% to 18.24% - I called and they said they had sent me a letter explaining I had to call and tell them No. I must have thrown it away. I asked if I could lower it or make a settlement. No. Then this Capital Financial Called and said they could lower it - on the phone I said well it Sounds Good Maybe they did tell me they would Change so I said send me papers I can read (this was in June) When the papers came the WRONG Name was on letter (Not mine) I called back and said I don't want this. they said too late In July they charged $795.00 on my account and never have lowered my interest. Then I called 800-977-2091 (Dawn) for Debt Relief. She wanted me to sign up to out withdraw Pg 2

What form of relief are you seeking? (E.g. exchange, repair, money back, product delivery, etc.)
TO Remove at least the $795. They Charged me & didn't give me anything $kit

### READ THE FOLLOWING BEFORE SIGNING BELOW:

In filing this complaint, I understand that the Attorney General is not my private attorney, but rather enforces laws designed to protect the public from misleading or unlawful business practices. I also understand that if I have any questions concerning my legal rights or responsibilities, I should contact a private attorney. I have no objection to the contents of this complaint being forwarded to the business or the person the complaint is directed against, unless box checked below. The above complaint is true and accurate to the best of my knowledge.

Signature ~~_____~~ R. Pealout                          Date: _12/19/09_

☐ Check here if you only want to notify our office of your concerns and do not want a mediation process initiated.

Please return the completed form to the address at the top of this complaint form. Incomplete forms may be returned.

ATTORNEY GENERAL CONSUMER PROTECTION DIV

SPRINGFIELD ILLINOIS

Assigned to _____

Page 2

(No)

Money $139 a mo. for 4.½ yrs. I Tried to get her to lower the interest she put me threw to another person otto. (No #) the wanted me to pay $42. a mo for 3 mo. to them then would lower my interest. they talk fast and confuse me. These Companies are Taking real advantage of old people because Obama Stated He was Going to reduce int. They are Jacking everything up. This is my fault for Letting my son (who was Looking for work) use my card. I always paid it and want to now but fixed income is Low. I'm still Getting Calls from Credit cards on freezing int. & not using it. fine! Just the Old Chase Card, How did they charge That without my O.K.? In Sept I Tried for a Hardship program I make $2000 a month that Letter is in with These, Turned me down!

I Appreciate Anything you Can do. Let Me Know!

Cleda R. Beabout



→ talked to him
Found Name Frank Addo — employee # 1648
→ July 15-09 —                   1 800-796-5105
Promised to lower interest rate. answer
letter when it Comes. I called & tried to Tell Her
I cancel.    Similar

FTC-GON-00002284

Cardmember Service
P.O. Box 15548
Wilmington, DE 19886-5548



September 26, 2009



07184 RC9 001 003 27009 - NNNNNNNNNNNN
Cleda Beabout
1004 N Madison St
Robinson IL 62454-1822

**Important information is
provided below regarding
your account.**

RE: Your account ending in 

Dear Cleda Beabout:

We have carefully considered your request for a Chase payment program.  We regret to inform you that at this time
your credit card account does not qualify for one of our programs.  However, Chase can provide you with  information
regarding some non-profit credit counseling agencies that may be able to assist you.

If you have any questions, please contact us toll free at 1-877-813-2008 or, visit the Chase website
(www.chaseclear&simple.com) for additional financial education.

Sincerely,

Customer Support Division

*Tried for Hardship
refused.*

Account is owned by Chase Bank USA, N.A.
Calls may be monitored and/or recorded to ensure the highest level of quality service.

FTC-GON-00002285

**FTC 46
p. 852 of 1382**



10/18/09 - 11/17/09

Manage your account online:
www.chase.com/marathon

Minimum Payment:        $100.00
Payment Due Date:       12/12/09

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY

| | | Account Number | |
|---|---|---|---|
| Previous Balance | $3,998.65 | Total Credit Line | $14,050 |
| Payment, Credits | -$150.00 | Available Credit | $10,139 |
| Finance Charges | +$61.43 | Cash Access Line | $1,405 |
| New Balance | $3,910.08 | Available for Cash | $1,405 |

## MARATHON REBATE SUMMARY

| | | |
|---|---|---|
| Previous month's balance | $20.98 | For more information about |
| Rebates earned on non-gas purchases | $0.00 | your Marathon rewards program |
| $6.79 to expire on statement in October, 2010 | | logon to www.chase.com/marathon. |
| Current rebates total | $20.98 | |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/05 | Payment Thank You Electronic Chk | -150.00 |

## FINANCE CHARGES

| Category | Daily Periodic Rate 31 days in cycle | Corresp. APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fee / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|---|
| Purchases | V .04957% | 18.24% | $3,985.68 | $61.43 | $0.00 | $0.00 | $61.43 |
| Cash advances | V .05271% | 19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $61.43 |

**Effective Annual Percentage Rate (APR):**        18.24%

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.
The Effective APR represents your total finance charges - including transaction fees
such as cash advance and balance transfer fees - expressed as a percentage.

## IMPORTANT NEWS

Make the days merry & bright with holiday gifts from
1-800-Flowers.com! Save 20%* on your purchase of fresh

**MARATHON**

Statement Date: 09/19/09 - 10/17/09

Account Number: 

Minimum Payment: $101.00
Payment Due Date: 11/11/09

Additional contract information conveniently available on reverse side

📱 Manage your account online:
www.chase.com/marathon

## ACCOUNT SUMMARY

| | |
|---|---|
| Previous Balance | $4,137.49 |
| Payment, Credits | -$300.00 |
| Finance Charges | +$61.17 |
| New Balance | $3,898.55 |

| | |
|---|---|
| Total Credit Line | $14,050 |
| Available Credit | $10,051 |
| Cash Access Line | $1,405 |
| Available for Cash | $1,405 |

## MARATHON REBATE SUMMARY

| | |
|---|---|
| Previous month's balance | $28.98 |
| Rebate earned on merchant purchases | $0.00 |
| $5.79 to expire on statement in October, 2010 | |
| Current rebates total | $28.98 |

For more information about your Marathon rewards program logon to www.chase.com/marathon.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/05 | Payment Thank You Electronic Chk | -300.00 |

## FINANCE CHARGES

| Category | Daily Periodic Rate Corresp. 30 days in cycle | APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fees / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|---|
| Purchases | V .049977% | 18.24% | $4,020.55 | $61.17 | $0.00 | $0.00 | $61.17 |
| Cash advances | V .052719% | 19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $61.17 |

Effective Annual Percentage Rate (APR): 18.24%

Please see information About Your Account section for balance computation method, grace period, and other important information.

The Comparation APR in the core of American and the first and in-

FTC-GON-00002287



**MARATHON**

09/18/09 - 09/17/09

Manage your account online:
www.chase.com/marathon

Minimum Payment: $106.00
Payment Due Date: 10/12/09

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY    Account Number

| Previous Balance | $4,272.11 | Total Credit Line | $14,050 |
| Payment, Credits | -$200.00 | Available Credit | $9,912 |
| Finance Charges | +$65.37 | Cash Access Line | $1,405 |
| New Balance | $4,137.48 | Available for Cash | $1,405 |

## MARATHON REBATE SUMMARY

| Previous month's balance | $20.98 |
| Rebates earned on non-gas purchases | $0.00 |
| $8.79 to expire on statement in October, 2010 | |
| Current rebates total | $20.98 |

For more information about
your Marathon rewards program
logon to www.chase.com/marathon.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
| --- | --- | --- |
| 09/05 | Payment Thank You Electronic Chk | -200.00 |

## FINANCE CHARGES

| Category | Daily Periodic Rate 31 days in cycle | Corresp. APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fee / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Purchases | V .04997% | 18.24% | $4,220.17 | $65.37 | $0.00 | $0.00 | $65.37 |
| Cash advances | V .05271% | 18.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $65.37 |

**Effective Annual Percentage Rate (APR):**    18.24%

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.
The Effective APR represents your total finance charges - including transaction fees -
such as cash advance and balance transfer fees - expressed as a percentage.

FTC-GON-00002288

(M) MARATHON

Account Number:
07/19/09 - 08/17/09

Minimum Payment: $110.00
Payment Due Date: 09/11/09

🖥 Manage your account online.
www.chase.com/marathon

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY

| | | Account Summary | |
|---|---|---|---|
| Previous Balance | $4,404.37 | Total Credit Line | $14,550 |
| Payment, Credits | -$830.00 | Available Credit | $9,777 |
| Finance Charges | +$97.74 | Cash Access Line | $1,455 |
| New Balance | $4,272.11 | Available for Cash | $1,455 |

## MARATHON REBATE SUMMARY

| | | |
|---|---|---|
| Previous months balance | $23.98 | For more information about |
| Rebate earned on non-gas purchases | $0.00 | your Marathon rewards program |
| $8.79 to expire on statement in October, 2010 | | logon to www.chase.com/marathon. |
| Current rebates total | $20.99 | |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/08 | Payment Thank You Electronic Clk | -$830.00 |

## FINANCE CHARGES

| Category | Daily Periodic Rate Corresp. APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Service Charge | Transaction Fee / Fin Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|---|
| Purchases | V .05267% 19.24% | $4,372.88 | $97.74 | $0.00 | $0.00 | $0.00 | $97.74 |
| Cash advances | V .05271% 19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $97.74 |

**Effective Annual Percentage Rate (APR):** 18.24%

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.

The Effective APR represents your total finance charges - including transaction fees
such as cash advance and balance transfer fees - expressed as a percentage.

FTC-GON-00002289



05/18/09 - 07/17/09

Minimum Payment: $100.00
Payment Due Date: 08/11/09

Manage your account online:
www.chase.com/marathon

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY    MASTERCARD Account Number:

| | | | |
|---|---|---|---|
| Previous Balance | $3,702.92 | Total Credit Line | $14,050 |
| Payment, Credits | -$150.00 | Available Credit | $9,645 |
| Purchases, Cash, Debits | +$795.00 | Cash Access Line | $1,405 |
| Finance Charges | +$56.45 | Available for Cash | $1,405 |
| New Balance | $4,404.37 | | |

## MARATHON REBATE SUMMARY

| | | |
|---|---|---|
| Previous month's balance | $13.03 | For more information about |
| Rebates earned on non-gas purchases | $7.95 | your Marathon rewards program |
| $6.79 to expire on statement in October, 2010 | | logon to www.chase.com/marathon. |
| Current rebates total | $20.98 | |

8/4/09
$ 800⁰⁰ 755¹⁰

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/04 | Payment Thank You Electronic Chk | -150.00 |
| 07/14 | CAPITAL FINANCIAL LLC 800-718-4228 FL | 795.00 |

*Lower Rate to cancel*
*I tried to cancel*

## FINANCE CHARGES

| Category | Daily Periodic Rate 30 days in cycle | Corresp. APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fee / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|---|
| Purchases | V .04997% | 18.24% | $3,765.72 | $56.45 | $0.00 | $0.00 | $56.45 |
| Cash advances | V .05271% | 19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $56.45 |

**Effective Annual Percentage Rate (APR):**    18.24%

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.
The Effective APR represents your total finance charges - including transaction fees
such as cash advance and balance transfer fees - expressed as a percentage.

FIS93335 C 0            020  N  Z  :7  09V07/17        Page 1 of 1        06090  MA MA 29065    1061000000306528306501

FTC-GON-00002290



Statement Date: 05/18/09 - 06/17/09

**Minimum Payment: $95.00**
**Payment Due Date: 07/12/09**

Manage your account online:
www.chase.com/marathon

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY

| MASTERCARD Account Number: | |
|---|---|
| Previous Balance | $3,943.48 |
| Payment, Credits | -$300.00 |
| Finance Charges | +$59.44 |
| New Balance | $3,702.92 |

| | |
|---|---|
| Total Credit Line | $14,050 |
| Available Credit | $10,347 |
| Cash Access Line | $1,405 |
| Available for Cash | $1,405 |

*Maria*

*Bnifito*

Congratulations!  Your credit line has been increased.  Take advantage of your enhanced spending power to make purchases and
transfer balances today.

## MARATHON REBATE SUMMARY

| | | |
|---|---|---|
| Previous month's balance | $13.03 | For more information about |
| Rebates earned on non-gas purchases | $0.00 | your Marathon rewards program |
| $9.79 to expire on statement in October, 2010 | | logon to www.chase.com/marathon. |
| Current rebates total | $13.03 | |

*Bal 3702.90*
*750.90*
*52.90  $000  1/1/09   926*

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/04 | Payment Thank You Electronic Chk | -300.00 |

*I haven't been charging anything*

## FINANCE CHARGES

*cannot afford this*

| Category | Daily Periodic Rate Corresp. 31 days in cycle   APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fee / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|
| Purchases | V .04997%  18.24% | $3,837.26 | $59.44 | $0.00 | $0.00 | $59.44 |
| Cash advances | V .05271%  19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | $59.44 |

*please lower this only been*

**Effective Annual Percentage Rate (APR):**     18.24%       *litterally no one*

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.
The Effective APR represents your total finance charges - including transaction fees
such as cash advance and balance transfer fees - expressed as a percentage.

IMPORTANT NEWS

FTC-GON-00002291



04/18/09 - 05/17/09

Minimum Payment: $100.00
Payment Due Date: 06/11/09

Manage your account online:
www.chase.com/marathon

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY   MASTERCARD Account Number:

| | | | |
|---|---|---|---|
| Previous Balance | $4,182.26 | Total Credit Line | $11,050 |
| Payment, Credits | -$300.00 | Available Credit | $7,106 |
| Finance Charges | +$61.20 | Cash Access Line | $1,105 |
| New Balance | $3,943.46 | Available for Cash | $1,105 |

## MARATHON REBATE SUMMARY

| | | |
|---|---|---|
| Previous month's balance | $13.03 | For more information about |
| Rebates earned on non-gas purchases | $0.00 | your Marathon rewards program |
| $8.79 to expire on statement in October, 2010 | | logon to www.chase.com/marathon. |
| Current rebates total | $13.03 | |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/05 | Payment Thank You Electronic Chk | $300.00 |

## FINANCE CHARGES

| Category | Daily Periodic Rate 30 days in cycle | Corresp. APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fee / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|---|
| Purchases | V .04997% | 18.24% | $4,082.32 | $61.20 | $0.00 | $0.00 | $61.20 |
| Cash advances | V .05271% | 19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $61.20 |

**Effective Annual Percentage Rate (APR):**     18.24%

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.
The Effective APR represents your total finance charges - including transaction fees
such as cash advance and balance transfer fees - expressed as a percentage.

FTC-GON-00002292



03/18/09 - 04/17/09

Minimum Payment: $105.00
Payment Due Date: 05/12/09

Manage your account online:
www.chase.com/marathon

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY — MASTERCARD Account Number:

| | | | |
|---|---|---|---|
| Previous Balance | $4,202.97 | Total Credit Line | $11,050 |
| Payment, Credits | -$100.00 | Available Credit | $6,867 |
| Purchases, Cash, Debits | +$15.01 | Cash Access Line | $1,105 |
| Finance Charges | +$64.90 | Available for Cash | $1,105 |
| New Balance | $4,182.28 | | |

## MARATHON REBATE SUMMARY

| | | |
|---|---|---|
| Previous month's balance | $12.27 | For more information about |
| Rebates earned on Marathon purchases | $0.76 | your Marathon rewards program |
| Rebates earned on non-gas purchases | $0.00 | logon to www.chase.com/marathon. |
| $6.79 to expire on statement in October, 2010 | | |
| Current rebates total | $13.03 | |

5/1/09
7482  $300.00

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/04 | Payment Thank You Electronic Chk | - 100.00 |
| 04/16 | MARATHON OIL 024075096 ROBINSON IL | 15.01 |

## FINANCE CHARGES

| Category | Daily Periodic Rate 31 days in cycle | Corresp. APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fee / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|---|
| Purchases | V .04997% | 18.24% | $4,108.58 | $64.90 | $0.00 | $0.00 | $64.90 |
| Cash advances | V .05271% | 19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $64.90 |

**Effective Annual Percentage Rate (APR):**   18.24%

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.
The Effective APR represents your total finance charges - including transaction fees
such as cash advance and balance transfer fees - expressed as a percentage.

FTC-GON-00002293



Statement Date:
02/18/09 - 03/17/09

Minimum Payment: $35.00
Payment Due Date: 04/11/09

Manage your account online:
www.chase.com/marathon

Additional contact information
conveniently located on reverse side

## ACCOUNT SUMMARY   MASTERCARD Account Number:

| Previous Balance | $4,253.30 | Total Credit Line | $11,050 |
|---|---|---|---|
| Payment, Credits | -$120.00 | Available Credit | $6,847 |
| Purchases, Cash, Debits | +$26.01 | Cash Access Line | $1,105 |
| Finance Charges | +$43.06 | Available for Cash | $1,105 |
| New Balance | $4,202.37 | | |

## MARATHON REBATE SUMMARY

| Previous month's balance | $10.96 | For more information about |
|---|---|---|
| Rebates earned on Marathon purchases | $1.31 | your Marathon rewards program |
| Rebates earned on non-gas purchases | $0.00 | logon to www.chase.com/marathon. |
| $8.79 to expire on statement in October, 2010 | | |
| Current rebates total | $12.27 | |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/05 | Payment Thank You Electronic Clft | -120.00 |
| 02/23 | MARATHON OIL 02407SG96 ROBINSON IL | 26.01 |

## FINANCE CHARGES

| Category | Daily Periodic Rate 28 days in cycle | Corresp. APR | Average Daily Balance | Finance Charge Due To Periodic Rate | Transaction Fee / Service Charge | Accumulated Fin Charge | FINANCE CHARGES |
|---|---|---|---|---|---|---|---|
| Purchases | V .03627% | 13.24% | $4,239.81 | $43.06 | $0.00 | $0.00 | $43.06 |
| Cash advances | V .05271% | 19.24% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total finance charges | | | | | | | $43.06 |

**Effective Annual Percentage Rate (APR):**   13.24%

Please see Information About Your Account section for balance computation method, grace period, and other important information.

The Corresponding APR is the rate of interest you pay when you carry a balance on any transaction category.
The Effective APR represents your total finance charges - including transaction fees
such as cash advance and balance transfer fees - expressed as a percentage.

FTC-GON-00002294



**STATE OF KANSAS**
**OFFICE OF THE ATTORNEY GENERAL**
CONSUMER PROTECTION AND ANTITRUST DIVISION

**STEVE SIX**
ATTORNEY GENERAL

120 SW 10TH AVE., 2ND FLOOR
TOPEKA, KS 66612-1597
(785) 296-3751 • FAX (785) 291-3699
TOLL FREE IN KANSAS (800) 432-2310
WWW.KSAG.ORG

July 23, 2010

**Integrated Consumer Solutions**
**3985 Gateway Centre Blvd. Suite 200**
**Pinellas Park, FL 33782**

RE:   **Our File No.: CP-10-002250**

Dear Sir or Madam:

The Kansas Consumer Protection Act gives the Attorney General authority to issue subpoenas without the necessity of filing an action in court.   When a respondent fails to answer the subpoena, we then have authority to proceed to file a petition with a district court and request an injunction to prevent the respondent from transacting any business within the state until such time as the subpoena is answered or the court determines that no basis for the subpoena exists. See K.S.A. 50-631.

If we have not received an indication from you on or before August 13, 2010, as to whether you intend to respond to the subpoena, a petition may be filed to enforce the subpoena and seek to enjoin you from doing business in Kansas.   This letter is intended as the notice requirement of our intent to proceed in this manner as required by the above statute.

Sincerely,

OFFICE OF ATTORNEY GENERAL
STEVE SIX

Tai J. Vokins, Assistant Attorney General
Consumer Protection Division

Enclosure

**FTC-GON-00002353**

**FTC 46**
**p. 862 of 1382**

**ATTORNEY GENERAL OF THE STATE OF KANSAS**
**CONSUMER PROTECTION DIVISION**

In the Matter of the Investigation of     )
                                          )
**Integrated Consumer Solutions**          )     **File No. CP-10-002250**
                                          )
                                          )
_____   )

### SUBPOENA DUCES TECUM

**TO:    Integrated Consumer Solutions**
**3985 Gateway Centre Blvd. Suite 200**
**Pinellas Park, FL 33782**

Pursuant to K.S.A. 50-631, you are hereby DIRECTED to FORTHWITH furnish and identify to the undersigned, a duly appointed, qualified and acting Assistant Attorney General of the State of Kansas, Consumer Protection/Antitrust Division, the subject matter and evidence requested by sending it to the attention of Special Agent Sheila Krohe, 120 S.W. 10th Avenue, Suite 430, Topeka, Kansas, 66612-1597. You are to identify each answer and/or document by corresponding question number. As used herein, the term "Business" shall mean Integrated Consumer Solutions.

**NOTE: Failure to comply with this subpoena is punishable by the district court which may issue an order: enjoining you from the sale or advertisement of any merchandise in this State; vacating, annulling or suspending your authority to do business in this state, or revoking or suspending any other licenses, permits or certificates issued pursuant to law to you; and granting such other relief as may be required, until you obey this subpoena.**

1

FTC-GON-00002354

1.   Identify the following:

    a.   the individual providing answers and/or documents in response to the following; including name, title or position, address and telephone number;

    b.   the correct name of the Business and the address and telephone number of the principal place of business;

    c.   the address and telephone number of all branch offices of the Business;

    d.   the form of the Business, i.e., corporation, partnership, sole proprietorship; and

        i.   if incorporated, include photocopies of Articles of Incorporation or charters, a copy of the most recent annual report, and a list of the current and past officers and shareholders in the corporation and their personal and business addresses and telephone numbers;

        ii.   if a limited liability company, include a copy of the operating agreement and a list of the current and past managers and members of the company and their personal and business addresses and telephone numbers;

        iii.   if a partnership, include name of general and limited partners and their personal and business addresses and telephone numbers;

        iv.   if a sole proprietor, include name of proprietor and personal and business address and telephone number.

2.   Provide documents detailing any other names under which the Business operates, including the complete mailing address and telephone numbers.

3.   Provide the name, address and telephone number of the registered agent for the Business.

4.   Provide a list of any and all injunctions, cease and desist orders, civil lawsuits or criminal charges involving the Business and/or any officers of the Business within the past five (5) years. Identify the office or administrative agency that instituted the action, as well as, provide a copy of the final order or judgment. (This does

2

not include actions for the collection of debts or domestic matters, but does include any actions within the continental United States and all Federal actions.)

5. If the Business or any of its subsidiaries have filed for bankruptcy protection or any other court ordered corporate debt or other restructuring please provide documentation indicating the nature of the case, the court in which it was filed, the current status of the proceedings, and the name of any court appointed trustees, receivers, sureties, guarantees, or rehabilitators.

6. Provide documentation of any and all filings and/or registrations for the company and/or it's principals with the Kansas Consumer Credit Commissioner, Kansas Banking Commissioner, Kansas Secretary of State and/or any other filings/registrations which allow the Business to operate within the state of Kansas

7. Provide a factual description of all services and/or products promoted, marketed and/or sold by the Business in Kansas.

8. Provide documentation evidencing any manner in which the Business obtains clients (i.e. telephone calls, radio/television/internet advertisements, mailed advertisements, or any other means of advertising, soliciting, or obtaining consumer information).

9. For each method identified in question eight (8) provide documentation evidencing copies of all materials used, including but not limited to transcripts, recorded messages, sales scripts, or any other printed or recorded material used by or given to the Business for the purpose of advertising, soliciting, or obtaining consumer information.

10. Provide documentation evidencing all marketing companies the Business utilizes to make calls for the purpose of solicitation. Such documentation should include the complete name, contact name, address and telephone number for each company.

11. Provide documentation evidencing the Business has obtained a copy of the Kansas No-Call List.

12. Provide documentation evidencing the Business has complied with the Kansas No-Call Act.

13. Provide documentation evidencing all Kansas consumers who have been contacted by the Business, or for the Business, for the purpose of soliciting business since June 1, 2009. Such documentation should include, but not be limited to the method of contact and complete name, home address and telephone number for each consumer.

3

FTC-GON-00002356

FTC 46
p. 865 of 1382

14. Provide documentation evidencing all Kansas consumers who have, in any way, transacted business or agreed to transact business with the Business since June 1, 2009. Such documentation should include, but not be limited to each consumer's complete name, home address, telephone number, the nature of the transaction, amount paid by the consumer and the amount each consumer saved through their agreement with the Business.

15. Provide a written response to the complaint filed with our office April 22, 2010 by Amanda Walker, residing at 8697 W 177th St. Burlingame, KS 66413.

16. Provide documentation evidencing all paperwork sent to Ms. Walker since June 1, 2009. Such documentation should include a copy of the paperwork sent, the date sent and the purpose for which it was sent.

17. Provide recordings of all telephone conversations between the Business and Ms. Walker since June 1, 2009. Include the date, time and complete name, address and telephone number of each representative speaking with Ms. Walker.

18. Provide documentation evidencing the relationship between the Business and First Credit Solutions located at 1201 Highland Ave. Unit 6, Clearwater, FL 33756. Such documentation should include the nature of the relationship, contact name, address and telephone number for each individual employed by First Credit Solutions who has conducted business in any way with Integrated Consumer Solutions.

19. Provide documentation evidencing the relationship between the Business and Sanders Law, P.A. Such documentation should include the nature of the relationship, contact name, address and telephone number for each individual employed by Sanders Law, P.A. who has conducted business in any way with Integrated Consumer Solutions.

20. Provide documentation evidencing the relationship between the Business and First Financial Asset Services. Such documentation should include the nature of the relationship, contact name, address and telephone number for each individual employed by First Financial Asset Services who has conducted business in any way with Integrated Consumer Solutions.

21. Provide documentation evidencing the relationship between the Business and Corporate Fulfillment Center. Such documentation should include the nature of the relationship, contact name, address and telephone number for each individual employed by Corporate Fulfillment Center who has conducted business in any way with Integrated Consumer Solutions.

22. Provide documentation explaining the Business' refund policy.

4

FTC-GON-00002357

23.   Provide documentation evidencing all guarantees made by the Business to Kansas consumers. Such documentation should include each guarantee made, copies of the guarantee given and any other guarantees written or given by telephone.

Identify specifically the answer and/or document by corresponding question number.

All requests to identify documents are intended to include documents for which a claim of privilege or confidentiality is asserted. As to any such document, please provide sufficient information so that the identity of the document can be determined for purposes of in camera inspection and include a full statement of the factual and legal basis for the asserted privilege or confidentiality.

You are not to disclose the existence of this directive except to any attorney you may consult or retain to represent you. Any such disclosure could impede the investigation being conducted and thereby interfere with the enforcement of the law.

Any questions pertaining to the subpoena should be called to the attention of Sheila Krohe, Special Agent, or Tai Vokins, Assistant Attorney General, Consumer Protection/Antitrust Division, Office of the Attorney General, 120 S.W. 10th Avenue, Suite 430, Topeka, Kansas, 66612-1597, (785) 296-3751.

FAILURE TO COMPLY with this subpoena within twenty (20) days may make you liable for such penalties as are provided by law.

WITNESS MY HAND at Topeka, Kansas, this _8th_ day of _Jan._ , _2010_ .

Tai Vokins
Assistant Attorney General

5

FTC-GON-00002358

FTC 46
p. 867 of 1382

## CERTIFICATE OF MAILING

I hereby certify that the above and foregoing subpoena was sent by U.S. Mail, certified, return receipt requested, postage prepaid, on the ___8th___ day of __June__, _2010_ , addressed to:

**Integrated Consumer Solutions**
**3985 Gateway Centre Blvd. Suite 200**
**Pinellas Park, FL 33782**

Sheila Krohe
Special Agent and Process Server
(Please Respond to the Attention of this Agent)

6

FTC-GON-00002359

FTC 46
p. 868 of 1382

⊙ To help protect your privacy, links to images, sounds, or other external content in this message have been blocked. Click here to unblock content.

**cprotect**

| | | | |
|---|---|---|---|
| **From:** | Wufoo [no-reply@wufoo.com] | **Sent:** | Wed 4/21/2010 3:09 PM |
| **To:** | cprotect | | |
| **Cc:** | | | |
| **Subject:** | Consumer Protection Form [#12550] | | |
| **Attachments:** | | | |

| | |
|---|---|
| **Salutation \*** | Ms. |
| **First Name \*** | Amanda |
| **Last Name \*** | Walker |
| **Date of Birth \*** | Saturday, September 17, 1983 |
| **Address \*** | 8697 w 177th<br>Burlingame , KS 66413<br>United States |
| **Email \*** | meco_the_mouser@yahoo.com |
| **Daytime Phone \*** | (785) 249-8219 |
| **Evening Phone \*** | (785) 249-8219 |
| **Name of Business You are Complaining Against \*** | 1st Credit Solutions |
| **Business Phone Number** | 1-877-537-2022 |
| **Business Address \*** | 1201 Highland Ave., Unit6<br>Clearwater, FL 333756<br>United States ; |

**Briefly Explain Your Complaint \***

1st credit charged me for services and then just disappeared. They had gurangtees that said if they could not save me money then I would/could get a refund. Well they had not done anything for me so I called today on 4-21-10 about 9:30am to request my refund. I found that hey had handed my file over to another company and they just disappeared. THis other company told me too look for a refund from my via card, but it had been to late to do so. I spoke with a Damnd Stewart from the new company and the nuber I called was 877-443-1671. I had recieved this number before from 1st credit to reach a person about me credit counseling informaiton. Damond said that 1st credit did not exist anymore and that I SHould get a refound. I have all the paperwork and the guerantees given to me. I also have a letur head that has a Law office same on it of Sanders Law.P.A.

| | |
|---|---|
| **Have you complained to the business? \*** | It disappeared |
| **If yes, to whom (and their position):** | Damond Stewart debit assistent |
| **What response did you receive?** | Try to get my money back by contacting you. |
| **Have you contacted an attorney? \*** | no |
| **Name and Date \*** | Amanda Walker 4-21-10 |

FTC-GON-00002360

FTC 46
p. 869 of 1382

FTC-GON-0000236l

Please contact us with any questions, Office 727-210-4716, Ryan Schaub Cell 708-917-2564

Regards,

Ryan Schaub

| | |
|---|---|
| MODE | STANDARD |
| RESULT | OK |
| PAGE(S) | 09 |
| DURATION | 00:03:39 |
| FAX NO./NAME | 2101476 |
| DATE,TIME | 10/14  06:45 |

SER.# : 000J1J74S262
TEL. : 2132917713
FAX : 7774616497
NAME : TRAVEL
TIME : 10/14/2007 06:49

TRANSMISSION VERIFICATION REPORT

FTC 46
p. 870 of 1382



ANDREW M. CUOMO
Attorney General

**STATE OF NEW YORK**
**OFFICE OF THE ATTORNEY GENERAL**

JOY FEIGENBAUM
Bureau Chief
Bureau of Consumer Frauds & Protection

212-416-8316

October 7, 2010

Law Office of Sanders Law P.A.
3985 Gateway Centre Blvd. Suite 220
Pinellas Park, FL 33782

　　　　Our File Number: **2010-888883**
　　　　Consumer: Ronald Panaro

Dear Sir or Madam:

　　　　Enclosed please find a copy of a complaint filed by the above consumer.

　　　　Attorney General Andrew M. Cuomo's Bureau of Consumer Frauds and Protection enforces consumer protection laws and mediates consumer complaints. Our purpose in handling individual complaints is to assist in settling disputes fairly and amicably.

　　　　Since we now know only the consumer's side, I request that you review the complaint and state your position in writing. I enclose our response form. Kindly attach copies of any relevant documents.

　　　　Of course, if the consumer is entitled to a refund or other adjustment, it should be made promptly and you should advise us accordingly.

　　　　Please send your reply within seven business days.

　　　　I look forward to your cooperation.

　　　　　　　　　　　　Very truly yours,

　　　　　　　　　　　　Isabel Garmendiz
　　　　　　　　　　　　Bureau of Consumer Frauds
　　　　　　　　　　　　And Protection

Enclosure

　　　　PLEASE INCLUDE ABOVE FILE NUMBER ON ALL CORRESPONDENCE

120 Broadway, New York, NY 10271 * Phone (212) 416-8300 * Fax (212) 416-6003 * http//www.ag.ny.gov

FTC-GON-00002386



ATTORNEY GENERAL ANDREW M. CUOMO
STATE OF NEW YORK
**OFFICE OF THE ATTORNEY GENERAL**
BUREAU OF CONSUMER FRAUDS AND PROTECTION
120 Broadway, 3rd Floor
New York, NY 10271-0332
Tel. (212) 416-8345    Fax (212) 416-8787

**COMPLAINT FORM**
Consumer Hotline   For Hearing Impaired
1 (800) 771-7755    TDD (800) 788-9898
http://www.ag.ny.gov

CONSUMER FRAUDS & PROTECTION BUREAU
RECEIVED BY
SEP 2 3 2010
NYS OFFICE OF THE
ATTORNEY GENERAL
NYC CITY OFFICE

1. PLEASE BE SURE TO COMPLAIN TO THE COMPANY OR INDIVIDUAL **BEFORE** FILING THIS COMPLAINT WITH US.
2. PLEASE **TYPE** OR **PRINT** CLEARLY IN DARK INK.
3. YOU MUST COMPLETE THE **ENTIRE** FORM. INCOMPLETE OR UNCLEAR FORMS WILL BE RETURNED TO YOU.
4. MAKE SURE YOU ENCLOSE **COPIES** OF IMPORTANT PAPERS CONCERNING YOUR TRANSACTION.

## CONSUMER

| YOUR NAME    Ronald Panaro | HOME TELEPHONE NUMBER    716-909-5828 |
|---|---|
| STREET ADDRESS ███████████ | BUSINESS TELEPHONE NUMBER |

| CITY/TOWN ████ | COUNTY | STATE ██ | ZIP ██ |
|---|---|---|---|

## COMPLAINT

| NAME OF SELLER OR PROVIDER OF SERVICES    Law Office Of Sanders Law, P.A. /aka Consumer Credit Group LLC | NAME OF OTHER SELLER OR PROVIDER OF SERVICES |
|---|---|
| STREET ADDRESS    3985 Gateway Centre Blvd. Ste 220 | STREET ADDRESS |

| CITY/TOWN    Pinellas Park | STATE    FL | ZIP    33782 | CITY/TOWN | STATE | ZIP |
|---|---|---|---|---|---|

| TELEPHONE NUMBER    877-443-1672 | TELEPHONE NUMBER |
|---|---|

| DATE OF TRANSACTION.    4/26/2010 | COST OF PRODUCT OR SERVICE    $ 995.00 | HOW PAID (Check those which apply)    ☐ Cash  ☐ Check  ☑ Credit Card  ☐ Other |
|---|---|---|

| DID YOU SIGN A CONTRACT?    ☐ Yes  ☑ No | WHERE DID YOU SIGN THE CONTRACT? | DATE SIGNED |
|---|---|---|

| WAS PRODUCT OR SERVICE ADVERTISED?    ☐ Yes  ☐ No | WHERE WAS IT ADVERTISED? | DATE ADVERTISED |
|---|---|---|

TYPE OF COMPLAINT (e.g. car, mail order, etc. Use the reverse side of this form to provide details)
Company promised they would lower interest rates,  would not affect credit and took my money and never contacted me again.

| DATE YOU COMPLAINED TO THE COMPANY OR INDIVIDUAL    Several times  ☐ By Mail  ☑ By Telephone  ☐ In Person | PERSON CONTACTED    David Glasscock and Manager | JOB TITLE    Negotiator |
|---|---|---|

| NATURE OF RESPONSE    Said there was nothing they could do, they said i was not eleigible as I had opted out of all my credit cards. | DATE OF RESPONSE    None |
|---|---|

HAS MATTER BEEN SUBMITTED TO ANOTHER AGENCY OR ATTORNEY?  (If "Yes," give name and address)
☐ Yes  ☑ No

IS COURT ACTION PENDING?  (Please describe as necessary)
☐ Yes  ☑ No

## ADDITIONAL INFORMATION

| MANUFACTURER OF PRODUCT | PRODUCT MODEL OR SERIAL NUMBER |
|---|---|
| ADDRESS | WARRANTY EXPIRATION DATE |

DID BUSINESS ARRANGE FINANCING? (If "Yes," give name and address of bank or finance company)
☐ Yes  ☑ No _____

PLEASE DESCRIBE COMPLAINT ON REVERSE SIDE

CNS 001NY (1/07)

FTC-GON-00002387

**BRIEFLY DESCRIBE YOUR COMPLAINT**

I was telemarketed by this company in April. They promised me they could reduce my interest rates and pay my debts off in five years without affecting my credit, which is perfect. I was randomly chosen for each and everyone of my credit cards to get a rate increase and I chose to opt out at the time and start paying off the balances on each of them as all of my payments were systematically doubled, even though I was never one single day late on any payments.

So, I was willing to pay the money to have this company save me thousands in interest, and they said they were attorneys, as you can see in the letters they sent. After they received my money, they sent me a bogus folder showing no savings at all, and it was about 50 pages long and very confusing. When I called to ask them to explain it to me no one could. I then said I was dissatisfied and wanted my money back. They said they could not save me any money because I had previously opted out with each of my cards, which I told them at the time they first called me. They never sent me notice that they could not help me, and acted as if it was no big deal, I gave them a grand almost to pay for their services, which were guaranteed and never provided. Please help me with this scam, and make sure they don't do this to anyone else! This is complete fraud, and then I had to listen to my wife say "I told you so!"

I believe this company is portraying itself illegally as you can see in the copies I am submitting. They assured me over the phone, that since I was not happy with their service and they were not able to save me any money as they had promised, they would give me a full refund. It has been six months and I haven't received a phone call or one dollar returned to me.

**WHAT FORM OF RELIEF ARE YOU SEEKING?** (e.g., exchange, repair or money back, etc.)   Money back and damages if available.

**WHO REFERRED YOU TO THIS OFFICE?** My Wife.

### READ THE FOLLOWING BEFORE SIGNING BELOW

PLEASE ATTACH TO THIS FORM **PHOTOCOPIES** of any papers involved (contracts, warranties, bills received, canceled checks, correspondence, etc.). **DO NOT SEND ORIGINALS.**

NOTE: In order to resolve your complaint, we may send a copy of this form to the person or firm about whom you are complaining.

In filing this complaint, I understand that the Attorney General is not my private attorney, but represents the public in enforcing laws designed to protect the public from misleading or unlawful business practices. I also understand that if I have any questions concerning my legal rights or responsibilities, I should contact a private attorney. I have no objection to the contents of this complaint being forwarded to the business or person the complaint is directed against. The above complaint is true and accurate to the best of my knowledge.

I also understand that any false statements made in this complaint are punishable as a Class A Misdemeanor under Section 175.30 and/or Section 210.45 of the Penal Law.

Signature: _____                    Date: 9-8-10

### HAVE YOU ENCLOSED COPIES OF IMPORTANT PAPERS?

Return to:    Office of the Attorney General
              Bureau of Consumer Frauds and Protection
              120 Broadway, 3rd Floor
              New York, NY 10271-0332

FTC-GON-00002388



# From the Law Office of Sanders Law, P.A.

Sanders Law, PA, is a debt relief agency as determined by the U.S. Congress and helps people file for bankruptcy relief.

## WELCOME ABOARD!!!

Thank you for giving us your confidence and the opportunity to help you take the first steps toward lowering your interest rates and getting out of debt 3 to 5 times faster. Running into debt isn't so bad. It's running into creditors that hurts. Mr. Sanders is a former staff attorney for the U.S. Department of Justice and has over 18 years of experience in debt relief.

We work with your credit card companies to help lower your interest rates and help you realize a new Financial Attitude. The program we provide will NOT damage your credit rating. Isn't it nice to know you have a law firm on your side that understands the value of your hard-earned money?

## LEGAL SOLUTIONS FOR YOUR FUTURE..

If your situation is ever to change, the law firm is there for you. He also has vast experience in:

• Debt relief and bankruptcy
• Stopping creditor harassment
• Home loan modifications
• Foreclosure defense

Sincerely,
Mr. Sanders, Esquire

*M. Sanders Esquire*

FTC-GON-00002389



## Our Mission Is Empowerment

By providing our clientele with a simple strategic
budgeting system and our lifetime interest rate reduction
program, we will enable consumers to
reach their lifestyle goals, without the stress of living paycheck
to paycheck, for the present and the future.

## Our Guarantee

Our company is committed to each of our client's goal of
a stress-free financial future. We are 100% confident in our ability to
show you the value of our service — so much that we will make
you this guarantee:

## Minimum Savings Guarantee

If we fail to meet your minimum savings guarantee and do not provide a
substantial savings in interest and finance charges, you will receive a full
refund and still get to keep the rates that we negotiated on your behalf!

   

FTC-GON-00002390



negotiator- DAVID GLASSCOCK

Ron Panaro


April 27, 2010

Dear Ron,

It is with great enthusiasm that we at Consumer Credit Group, LLC welcome you as a client to our services as well as our family! We pride ourselves on empowering our clients with the knowledge and services that will enable them to reach their financial goals to live free of debt and promote a sound financial future. We promote a "Results" driven environment throughout our organization to ensure we provide a value to our clientele without ever losing the attention to detail you should expect but more importantly you deserve! You are our client, we work for you!

In light of this trying economy we're all living in, it's more important today then ever to budget and maximize the use of our income in an effort to plan for ones future. We would like to congratulate you for taking the first step toward a debt free, stress free, and financially sound future! We look forward to providing our services as well as our client support to you!

Sincerely,

From our family at **Consumer Credit Group, LLC**

**Consumer Credit Group, LLC**
**3985 Gateway Centre Blvd Ste 220**
**Pinellas Park FL 33782**
**877-443-1672**

FTC-GON-00002391

**at&t** Universal Card

AT&T Universal Rewards Card

Charter Member

Minimum Payment Due:   New Balance:

$423.79  $12,832.74

Payment Due Date

06/20/2010   Payment must be received by 8:00 PM local time on the payment due date.

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $39 late fee and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 28 year(s) | $27,043 |
| $541 | 3 year(s) | $19,590 (Savings=$7,453) |

For information about credit counseling services, call 1-877-337-4488.

You get a chance to win $5,000.
Every zone gets to enjoy an extra $1,000 prize.

Get a chance to win one of six $5,000 cash prizes simply by enrolling in Paperless Statements. We're also supporting the Arbor Day Foundation's Trees for America program by planting 10,000 trees.

To enter and learn more, visit **sweepstakes.universalcard.com**

NO PURCHASE NECESSARY TO ENTER OR WIN...

---

NNNN-NNNN-NNYN-NNNY
SPO21544001090601

Account Activity
Apr 23-May 24, 2010

Customer Service
1-800-423-4343

How to Reach Us
1-800-423-4343

Customer Service
PO BOX 6500
SIOUX FALLS, SD
57117-6500

**citi**

Account Number
RONALD PANARO

Account Number   L 061775   334.07

**Summary of Account Activity**

| | |
|---|---|
| Previous Balance | $11,805.57 |
| Payments | -$175.00 |
| Other Credits | -$0.00 |
| Purchases | +$995.00 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| Fees Charged | +$39.00 |
| Interest Charged | +$167.01 |
| New Balance | $12,832.74 |
| Past Due Amount | $99.72 |
| Amt. Over Credit Limit | $0.00 |
| Credit Limit | $4,500 |
| Available Credit | $1,667 |
| Cash Advance Limit | $7,300 |
| Available Cash Limit | $1,667 |
| Statement Closing Date | 05/24/2010 |
| Days in Billing Cycle | 32 |

**aa Thank You pp**

Total ThankYou Member Available
Point Balance As of 05/03/10:   **23,095**

Log on to www.thankyou.com/statement today to check your latest point balance, redeem for great rewards and earn more points.

**Payments, Credits and Adjustments**

| Sale | Post | Description | Amount |
|---|---|---|---|
| | 05/11 | PAYMENT THANK YOU | -175.00 |

**Standard Purchases**

| Sale | Post | Description | Amount |
|---|---|---|---|
| 04/26 | 04/26 | CAPITAL FINANCIAL LLC 800-796-5105 FL | 995.00 |

**Categorized Purchase Activity**  05/24/2010

| Air Travel | Auto Rental | Entertainment | Health Care | Lodging | Merchandise |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Miscellaneous | Organizations | Other Travel | Restaurants | Services | Vehicle Services |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 995.00 | 0.00 |

**Fees**

| Sale | Post | Description | Amount |
|---|---|---|---|
| | 05/24 | LATE FEE - APR PAYMENT PAST DUE | 39.00 |
| | | TOTAL FEES FOR THIS PERIOD | 39.00 |

**Interest Charged**

| Sale | Post | Description | Amount |
|---|---|---|---|
| | 05/24 | PURCHASES*INTEREST CHARGE*PERIODIC RATE | 167.01 |
| | | TOTAL INTEREST FOR THIS PERIOD | 167.01 |

ATTORNEY GENERAL ANDREW M. CUOMO
State of New York
Office of the Attorney General
Bureau of Consumer Frauds and Protection
120 Broadway, 3rd Floor
New York, NY 10271-0332

Att: L Garmendia

File #: 2010-888883

# RESPONSE FORM

Name of consumer:_____

company:_____

address:_____

If a corporation, names of president and general managers:_____

If a partnership, names of partners:_____

If a sole proprietorship, name of owner:_____

Name, address and telephone number of person to contact for additional information:

**RESPONSE TO COMPLAINT:**
(Enclose copies of documents in support of your position. Use additional pages if necessary.)

_____

_____

_____

_____

_____

_____

_____

In order to resolve this matter, we offer to:

_____

_____

_____

I understand that any false statements made on this form are punishable as a Class A Misdemeanor under §175.30 and/or §210.45 of the Penal Law.

Name:_____        Title:_____

Signature:_____        Date:_____

A COPY OF THIS REPLY WILL BE SENT TO THE CONSUMER

FTC-GON-00002393

# facsimile transmittal

| | | | |
|---|---|---|---|
| To: | **Brett Fisher** | Fax: | **727-286-6214** |
| From: | **Consumer Credit Group: Ryan Schaub** | Date: | **10/15/2010** |
| | | Pages: | **9** |

# confidential

FTC-GON-00002394

STATE OF MICHIGAN
DEPARTMENT OF ATTORNEY GENERAL



P.O. Box 30213
LANSING, MICHIGAN 48909

BILL SCHUETTE
ATTORNEY GENERAL

October 26, 2011

Refer to AG No.: 2011-pi10140830353-A

1st Financial Asset Services
696 1st Avenue North #303
St Petersburg, FL 33701

Dear Sir/Madam:

Re: Sherry Kurzynowski

Enclosed is a copy of the consumer complaint recently filed with this office by the above. Kindly review this information and advise us of your position in this matter so that we may have all the facts.

This office enforces the Consumer Protection Act and other consumer laws under the jurisdiction of the Attorney General and is charged with investigating all potentially unfair and deceptive trade practices. When we receive complaints such as this, inquiry is made as to whether violations may have occurred and whether public interest demands action by this office.

This initial inquiry does not constitute a determination by this office as to the validity of the enclosed complaint; however, we would appreciate your written response within the next ten days regarding this matter. It will expedite the processing of this complaint if you could e-mail your response to cp_email2@michigan.gov putting the AG No. in the subject line.

Sincerely,

BILL SCHUETTE
ATTORNEY GENERAL

Consumer Protection Division
(517) 373-1140
(877) 765-8388 - Toll Free in Michigan
(517) 241-3771 - Fax

bad

FTC-GON-00002888

Dept. of Attorney General
Consumer Protection Division

OCT 1 2 2011

RECEIVED

MICHIGAN DEPARTMENT OF ATTORNEY GENERAL

CONSUMER COMPLAINT/INQUIRY FORM

DAG 008-001
Authority: 1976 PA 331
Compliance: Voluntary
Penalty: None



Please be aware of the following:

- Complaints and inquiries become public records when they are submitted to the Attorney General's office, and under the Michigan Freedom of Information Act, copies may be subject to disclosure to anyone who asks for them.
- A copy of the complaint may be sent to the business against whom the complaint is issued. An accurate company Fax number will expedite processing.
- A copy of the complaint may be sent to other governmental agencies.
- Please be particularly cautious with information containing your Social Security number, credit card account numbers, etc. for security purposes. If you believe it is necessary to submit such information, you should mail that information and the corresponding complaint.

**Consumer Information**

Your Last Name: _KURZYNOWSKI_   First Name: _SHERRY_

Your Street Add ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Your State: _MICHIGAN_   Zip Code: ▮▮▮▮▮

Your County: _JACKSON_

Your Home Ph ▮▮▮▮▮▮▮   Work Phone: _____

Fax Number: _____   E-mail Address: ▮▮▮▮▮▮▮▮▮▮ .com

**Primary Company or Person Your Complaint is About**

Company:  Name: _1st FINANCIAL ASSET SERVICES_

Street Address: _6961 8th AVE N Suite 203_   City: _St PETERSBURG_

State: _FL 33701 3610_   Zip Code: _____

County: _____   Phone: _1806 6820803_

Fax Number: _____   E-mail Address: _FIRST FINANCIAL WELLNESS.com_

Website Address: _____

_10-10-11_

FTC-GON-00002889

**Secondary Company or Person Your Complaint is About**

Company:  Name: _____

Street Address: _____  City: _____

State: _____  Zip Code: _____

Phone: _____

Fax Number: _____  E-mail Address: _____

Web Site Address: _____

**Complaint Information**

Is Your Complaint About A Bill?  Yes ☒  No ☐

If So, Please Provide A Copy.

Approximate Monetary Value:  $ _995.00_

Did You Sign A Contract?:  Yes ☐  No ☒  *They told me they E-Signed for me on line. my PC was down.*

Where Did You Sign This Contract: _____

Is A Court Action Pending?:  Yes ☐  No ☒

Do You Have An Attorney
Representing You On This Matter?: Yes ☐  No ☒

**Motor Vehicle Warranty Complaint Information**

If your complaint involves motor vehicle manufacturer warranties or non-dealer service contracts, please fill out this section. Most other auto-related complaints, including dealer complaints and complaints concerning automotive repairs and repair facilities, must be filed with the Department of State's Bureau of Regulatory Services:  1-888-767-6424.

Vehicle Make, Model and Year: _____

VIN No.: _____

**Complaint Detail/Inquiry Information**

Describe your problem, what attempts you have made to correct it, and how you would like to have the problem resolved. Use additional sheets if necessary.

*1-21-11 we received a phone call from 1st financial
Services if we want to lower my credit card*

*Seeming Kin zepoweski 10-10-11*

FTC-GON-00002890

interest rates press 1-vl did so. Vl was told my accounts would see changes in interest rates to 4.9% - 6.9%. Vl would also get a welcome PK6 from 1st Financial. Vl was to list all cards balances return to them. Vl never received a thing from them at this point. After seeing no changes to interest rates vl personaly called card companys. Vl got the rates down myself. They told me vl did see on Cards credited $3.37 Discover & Capital 1 $500 only (See Enclosed) Not close to the promised target. Vl called 1st Financial told them vl wanted my 995.00 back a credited to my Sears Account. No deal. o and vl was told they did their job. (Not True) vl did it myself. Vl was hung up on several times as vl continued to call stating vl wanted my money back. and all transcripts of them calling the card companys. Vl was hung up again a again. Vl never received transcripts for any calls they made. At this point

SKR  10-10-11

FTC-GON-00002891

I called Sears which the $995.00 for 1st Financial was charged to this card. They tried to get some results and were told they would not talk to anyone but myself for their customers. Again I called and was hung up on again. All the paperwork proves I did all the work and please help me get my money back + interest charged to Account (Sears) and close these people down.

Sincerely
Sherry R. Kuzymowski
10-10-2011

SRK   10-10-11

FTC-GON-00002892



Sears

**Sears MasterCard®**

Call us at 1-800-669-8488
Manage your account and pay your bill at www.searscard.com
Write to us at PO Box 6202, Sioux Falls, SD 57117-6202

SHERRY K KURZYNOWSKI
Account Number:
Page 1 of 2

**Payment Due Date**
03/06/2011

### Summary of Account Activity

| | |
|---|---|
| Previous Balance | $1,521.68 |
| Payments | -$100.00 |
| Other Credits | $0.00 |
| Purchases | $995.00 |
| Cash Advances | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $20.16 |
| **New Balance** | **$2,237.84** |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $2,800.00 |
| Available Credit | $2,652.00 |
| Cash Advance Limit | $250.00 |
| Available Cash Limit | $250.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 02/07/2011 |
| Days in Billing Cycle | 28 |

To redeem your points go to:
www.searschoicerewards.com
or call 1-888-846-7926.

### Payment Information

| | |
|---|---|
| New Balance | $2,237.84 |
| Minimum Payment Due | $43.16 |
| Payment Due Date | 03/06/2011 |

**Late Payment Warning:**
If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 10 years | $3,530 |
| $84 | 3 years | $3,049 (Savings = $2,557) |

If you would like information about credit counseling services, call 1-877-337-8187.

**Your Sears Choice Rewards Summary**

| | |
|---|---|
| Previous Reward Points Balance | 1,599 |
| Reward Points Earned This Period | 995 |
| Adjustments to Reward Points | 0 |
| Reward Points Redeemed This Period | 0 |
| Ending Reward Points Balance | 2,594 |

| Reward Points - Expiration Date | |
|---|---|
| 1,068 | 04/2012 |
| 121 | 04/2013 |
| 1,405 | 04/2014 |
| 0 | 04/2015 |

### Transactions

| | Trans Date | Post Date | Description | Amount |
|---|---|---|---|---|
| | 01/13/11 | 01/13/11 | REWARDS FEE | 1.00 |
| | 01/24/11 | 01/24/11 | SEARS06202003 SE FINAN 06366620803 | 995.00 |
| | 02/03/11 | 02/03/11 | PAYMENT - THANK YOU | -100.00 |

Fees

TOTAL FEES FOR THIS PERIOD                                    0.00

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          This Account is issued by Citibank (South Dakota), N.A.

SRK 10-18-11

PO Box 30943
Salt Lake City, UT 84130-0943

**DISCOVER**

March 29, 2011

LDWORA01 0035285
Sherry K Kurzynowski

Account Ending in

Dear Sherry K Kurzynowski:

Thank you for your recent inquiry regarding your Discover® card account.
We are pleased to inform you that your request for a lower Annual
Percentage Rate (APR) has been approved. Your new variable standard
Annual Percentage Rate (APR) of Prime Rate + 10.99%, currently 14.24% is
on new purchases made on or after the first day of your current billing
period. This does not change the terms of any promotional rate offers
you may have. Please see the terms of those offers for the rates that
apply, including the rate that applies upon expiration of the
promotional rate. Please remember, if you pay late, we may increase all
your APRs on new transactions to variable Penalty APRs. See your
Cardmember Agreement for details.

Make the most of your new APR by using your Discover card for everyday
purchases such as groceries and gas. We'd also like to remind you of the
many benefits that you receive as a Discover Cardmember:

Make your money worth More(R)*

- 5% Cashback Bonus(R) in categories that change like travel, gas,
  groceries, restaurants and many more
- Up to 1% unlimited Cashback Bonus on all other purchases
- Cash rewards that never expire

Complete Fraud Protection for your peace of mind
- $0 fraud liability guarantee
- Advanced fraud early warning alerts

Customer Service that puts you first
- Talk to a knowledgeable person in less than a minute
- Easy online account management options

SKK 10-10-11

3157                        Discover.com                     110X01      Page 1 of 2
30888 / 89    3v67 / 28    Discover®, issued by Discover Bank, Member FDIC    02/02/12

PO Box 30943
Salt Lake City, UT 84130-0943

**DISCOVER**

March 16, 2011

LDWORA01 0018851
Sherry K Kurzynowski

███████████████

Account Ending in ████

Dear Sherry K Kurzynowski:

Thank you for your recent inquiry regarding interest charges assessed to
your Discover(R) card account. We regret any misunderstanding
surrounding these charges.

Because you are a valued Cardmember, we have credited the interest
charges in the amount of $53.22. This credit will appear on your next
monthly statement.

Visit Discover.com today! Register at the Discover Card Account Center
to view your statement summary online, pay your Discover card bill, and
take advantage of extra rewards by shopping online at over 100 top
retailers through ShopDiscover(sm).

We're glad you're a Discover Cardmember. If there is anything we can do
to serve you better, please let us know. Knowledgeable Account Managers
are available to assist you 24 hours a day, 7 days a week at
1-800-DISCOVER (1-800-347-2683), or you can always visit us at
Discover.com.

Thank you for the opportunity to serve you,

Sincerely,

Discover Card Customer Service

SRR 10-10-11

Discover.com
Discover®, Issued by Discover Bank, Member FDIC

110117     Page 1 of 1
0241444

FTC-GON-00002895

**DISCOVER**

### Annual Percentage Rate (APR) Request Form

The following criteria must be met for an account to be considered for a lower purchase APR. Should you have questions about your account history, account information is viewable at Discover.com.

- Account has been open for a minimum of 12 months
- Account has not been delinquent in the last 12 months
- Account has not been overlimit in the last 12 months
- Account has not received a lower standard APR for purchases in the last 12 months
- Account has not been closed, revoked, or suspended

**Name:**    Sherry K Kurzynowski

**Address:**    ▮▮▮▮▮▮▮▮▮▮▮

**Phone Number:** ▮▮▮▮▮▮▮▮▮▮

**Account Nu** ▮▮▮▮▮▮▮▮▮▮

**Email Address:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Signature:** *Sherry K Kurzynowski*

By signing this form, you are requesting that we review your account for the lowest standard annual percentage rate (APR) for which this account qualifies. You are also confirming that your account meets the criteria listed above. Please note that if approved, any reduction in APR will be applied to the future purchases only.

Please mail to:
Discover Card
PO Box 30950
Salt Lake City, UT 84130-9919

We will notify you regarding our decision within thirty (30) days of our receipt of this completed request form.

SKK 10-10-11

| 9152 | 9369 / 11 | Discover.com | 110317 | Page 2 of 2 |
| 42412 / 11 | | Discover®, Issued by Discover Bank, Member FDIC | 0234434 | |

FTC-GON-00002896



**Sears**

Sears Cardmember Services
P.O. Box 6286
Sioux Falls, SD 57117-6286

July 11, 2011

Account Number

Dear SHERRY K KURZYNOWSKI:

We're glad you've decided to remain a Sears MasterCard™ Cardmember and that you've accepted a lower Annual Percentage Rate (APR) on your account for purchases.

The variable regular purchase rate APR will be the Prime Rate plus 13.99%, currently 17.24%. This APR equals a daily periodic rate of 0.047234%. This APR will vary with the market based on the Prime Rate. This purchase APR will be applied to your account beginning 2 business days from the date of this letter. This rate does not apply to cash advances.

Please see below for a Deferred Interest Promotion Offer Update.

This letter is part of your Card Agreement and should be kept for future reference.

If you have additional questions about your account, our Cardmember Service Representatives are available to assist you at the number below, 24 hours a day, seven days a week, or contact us online at www.SearsCard.com.

We appreciate your business and thank you for being Sears MasterCard™ Cardmember.

Sincerely,

Sears Cardmember Services
800-669-8488

This account is issued by Citibank, N.A.
FEDERAL REGULATIONS REQUIRE THE STATEMENT PRINTED ON THE REVERSE SIDE

Please note: Variable rates are as of 07/11/2011.

The term regular purchase APR has the same meaning as the terms Regular Sears Purchases APR, regular Internal Purchases APR and regular External Purchases APR.

**Deferred Interest Promotional Offer Update**

From time to time, as a Sears MasterCard™ card holder you may be offered special limited time only deferred interest promotional offers.

Deferred interest promotional offers include the following types of offers:

No Interest If Paid in Full in 6 Months
No Interest If Paid in Full in 12 Months
No Interest If Paid in Full in 18 Months
No Interest If Paid in Full in 24 Months
No Interest If Paid in Full in 36 Months

If the balance is not paid in full by the end of the promotional period (or, to the extent permitted by law, if you make a late payment), interest charges will be imposed from the purchase date at the purchase rate on your account which is 17.24% APR. This APR is as of 7/11/2011 and will vary with the market based on the Prime Rate.

S|<K 10-10-11

Sears is a registered trademark of Sears Brands, LLC

FTC-GON-00002897

**Sears**

SEARS CARDMEMBER SERVICES
PO BOX 6276
SIOUX FALLS, SD 57117

08/31/2011

SHERRY K KURZYNOWSKI

Account Number: ▮

Dear SHERRY K KURZYNOWSKI:

We received your inquiry concerning the disputed amount of $995.00 dated 1/21/11 with FIRST FINANCIAL.

We are unable to issue a credit to your account for the disputed amount. This merchant is unwilling to speak with anyone but their customers. Since you engaged in this transaction, you will need to contact the merchant directly. We now consider this matter resolved and have closed our investigation.

While we realize your account may be in good standing, Federal Regulations require us to remind you that we may report your account as past due to the consumer reporting agencies listed below if we do not receive the minimum payment by the due date shown on your billing statement.

| Experian | TransUnion LLC, Consumer | Equifax Credit Information |
|---|---|---|
| P.O. Box 2002 | Relations Center | Services |
| Allen, TX  75013-0036 | P.O. Box 1000 | P.O. Box 740241 |
| 1- 888 EXPERIAN (397-3742) | Chester, PA  19022 | Atlanta, GA  30374-0241 |
| www.experian.com | 1-800-888-4213 | 1-800-685-1111 |
| | www.transunion.com | www.equifax.com |

If you have additional questions about your account, our Cardmember Service Representatives are available to assist you at the number below, 24 hours a day, 7 days a week.

Sincerely,

Sears Cardmember Services
1-800-917-7700

DB87738

10-10-11

Sears is a registered trademark of Sears Brands, LLC

FTC-GON-00002898



1ST FINANCIAL ASSET SERVICES

INTEREST SAVINGS RETURNS

In some cases, we can have the lender return fees and/or interest payments due to lack of information to you. In the recent months during the Credit Protection Act, credit card companies sent out a charge in terms and conditions which gave you the option to opt out of an interest increase at the cost of closing your card. Most people didn't receive this and were unaware of the interest increase. Because of this, we can get the interest paid during this time credited back to your account. Below is a list of all accounts we were successful on. Just another way we try to save you money.

| Account Name | Returned Amount |
|---|---|
| Discover | 353.42 |
| Capital One | -650.00 |

Total Returns Savings: $103.22

*[handwritten notes]* This is a lie I bet Financial did for Mr. the Service of $105.00 as well as set $50.22 that no reduction interest of an account if they did all the issue. it would buy money for the money to me.

SKK 10-10-11

Page 7/20



### State of Wisconsin
*Department of Financial Institutions*

Scott Walker, Governor                                                   Peter Bildsten, Secretary

March 12, 2012

Chief Executive Officer
Consumer Credit Group LLC
2300 Tall Pines Blvd
Largo FL 33771

Re:   Kathi Tenhover
      DFI File 223900

Dear Sir:

The Wisconsin Department of Financial Institutions received the enclosed complaint against Consumer Credit Group LLC ("CCG") from Kathi Tenhover, a resident of Dousman, Wisconsin.

The information in this complaint indicates that CCG is operating as an adjustment service company in the State of Wisconsin. This Department administers the adjustment service company law in Wisconsin, Section 218.02, Wis. Stat., and our records indicate you are not licensed to conduct such business in the State of Wisconsin. Enclosed with this letter is an adjustment service company license packet, which includes a copy of Section 218.02 of the Wisconsin Statutes and Wisconsin Administrative Code ("Rule") DFI-Bkg 73.

*CCG should immediately cease all such activity involving Wisconsin residents until the company is properly licensed by this Department.* Among other things, CCG is prohibited from collecting or receiving fees or other forms of compensation from Wisconsin consumers because it is not licensed as an adjustment service company under Section 218.02.

At this time, our primary goal is ensuring that all unlawful activity of CCG ceases in the State of Wisconsin and that any monies paid in violation of relevant state laws are returned to consumers. Pursuant the Department's investigative powers under Wis. Stat. §§ 217.17, 217.18 and 218.02(9)(c), we request the names, addresses, and phone numbers of all Wisconsin residents who have contracted with your company. Please forward the following information:

- A list of the dates and amounts of the payments that CCG has received from the consumer;
- A list of the date and amount of each payment that has been paid to each consumer's creditor(s);
- The name of the attorney providing the legal services and if the attorney is licensed to practice law in Wisconsin;

*Division of Banking*

Mail: PO Box 7876 Madison, WI 53707-7876       Courier: 345 W. Washington Ave. 4th Floor Madison, WI 53703
Voice: (608) 261-7578       Fax: (608) 267-6889       TTY: (608) 266-8818       Internet: www.wdfi.org

FTC-GON-00002907

**STATE OF WISCONSIN**
**Department of Financial Institutions**

March 12, 2012
Page 2

- The amounts of the fees assessed to each consumer; and
- The amount of money refunded to each consumer;

In addition, please respond specifically to the Tenhover's complaint, providing all documents and correspondence related to said consumer and the total amount of fees assessed.

Finally, please advise this Department of the actions taken by CCG to avoid any future violations of Section 218.02, Wis. Stats., and Rule DFI-Bkg 73.

We ask that you furnish this Department with a written reply within 30 days of the date of this letter. If we do not receive this information from you within that timeframe, we will assume you are not interested in a voluntary resolution and will proceed with administrative action which may include issuance of an Order, Notice of Hearing and referral to the Wisconsin Department of Justice for enforcement.

If you have any questions, you can contact me by email at Margaret.Schmelzer@wi.gov by phone at 608-261-2310 or via fax at 608-267-6889.

Sincerely,

Maggie Schmelzer
Examiner
Licensed Financial Services

Enclosures
Certified Mail and First Class Mail
cc: Tenhover

FTC-GON-00002908

Sec. 426.104, Wis. Stats

223900

**STATE OF WISCONSIN**
DEPARTMENT OF FINANCIAL INSTITUTIONS

Return Form To:

Department of Financial Institutions
Bureau of Consumer Affairs
PO Box 8041
Madison, WI 53708-8041

RECEIVED

MAR 9 2012

WISCONSIN
DFI · WCA

discover    (800) 462-3328
            (608) 264-7969
        TDY (608) 266-8818
        Fax (608) 264-7968

www.wdfl.org

**COMPLAINT**

This form may be used to file a complaint or inquiry. Information may be used for secondary purposes.

| YOUR INFORMATION | THE BUSINESS YOUR COMPLAINT IS AGAINST |
|---|---|
| Name Mr. Mrs./Ms. KATHI TENHOVER | Name CONSUMER CREDIT GROUP LLC |
| Address ▮▮▮▮▮▮▮▮ | Address PO 2300 TALL PINES BLVD |
| City M▮ State ▮ Zip Code | City LARGO State FL Zip Code 33771 |
| Reach me by phone between 8 a.m. and 4pm at: (   ) ▮▮▮▮ 10:30AM | Name of person you dealt with: MELISSA (NEGOTIATOR) |
| Account number with business, if any: NONE | Phone number: (877) 443-1672 OR |
| E-mail address: ▮▮▮K▮▮▮▮▮▮ | 877-506-4908 |

The activity or practice of the business you are questioning:

☐ Credit card fees/charges   ☐ Unauthorized credit card charges   ☐ Checking/debit card   ☐ Billing errors
☐ Disputed/obsolete debt   ☐ Collection practices   ☐ Three day right to cancel   ☒ Other _____

Which best describes your first contact with the business?.
☐ Person from business came to my home          ☐ I went to the business
☒ Person from business called me                ☐ I contacted the business by telephone / Internet
☐ Business mailed / e-mailed information to me   ☐ I responded to a radio / Internet / TV ad
☐ I attended a convention or trade show          ☐ I responded to a printed advertisement

When did the first contact occur? Month: _JUNE_  Day: _24_  Year: _2011_

What product or service did you buy? _LOWER MY INTEREST RATES ON CREDITCARDS_

Amount paid: $ _890 ⁰⁰_  by: ☐ cash  ☐ check  ☒ credit / debit card  ☐ financed  ☐ other plan

Where did you pay for the product or service:
☐ At my home                    ☐ At the company's place of business
☐ In someone else's home        ☐ At a convention or trade show
☐ By mail / e-mail              ☒ Over the telephone / Internet by credit card or check

Did you sign a contract? ☒ Yes   ☐ No   When: _an authorization for service - 9/5/11_

If yes, where did you sign the contract: ___HOME___

Have you contacted the business about this complaint?
☒ Yes  ☐ No  When: _EARLY FEB, 2012_

Have you filed this complaint with any other agency?
☒ Yes  ☐ No  Agency name: _BETTER BUSINESS BUREAU - MILWAUKEE_

Have you contacted a private attorney? ☐ Yes  ☒ No   Has legal action been started? ☐ Yes  ☒ No

**PLEASE COMPLETE THE REVERSE SIDE OF FORM**

DFI/OCA/500 (Rev. 2/08)                                                          Page 1 of 2

FTC-GON-00002909

FTC 46
p. 894 of 1382

Describe your complaint and the events in the order they happened, including specific dates and the activities or practices to which you object. IMPORTANT: Please attach copies of any documents, such as a contract, advertisements, credit card statements, letters, etc., which are pertinent to your complaint.

_See attached letter)_

What resolution do you suggest? _I don't expect to get my money back). However, this company is "duping" people about their services & they need to be stopped. I'd hate to see others get "taken" this way. Also I don't think Chase Bank would be too happy if they knew they were using their special offers._

The above statement is true and accurate to the best of my knowledge. This document can be made available in alternate formats upon request to qualifying individuals with disabilities.

### Consent to Release Information

The information provided may be used in efforts to resolve my problem and may be shared with the party complained against. The Department may seek additional information from businesses and I authorize the disclosure of applicable documents to the Department, including those protected by laws such as HIPAA. I understand any information may be subject to open records laws.

Your signature _Kathie Dinhover)_        Date _3-5-12_

Page 2 of 2

FTC-GON-00002910

I had contacted Consumer Credit Group at the beginning of Feb. 2012 to cancel my agreement with them. They had told me in June 2011, that they would reduce my interest rates on my 2 credit cards (Chase, Capitol One), that it would take a couple of months, but that I would be saving an incredible amount of money. As a fee for this, they charged me $890 on my Chase card. They received my paperwork Oct. 5, 2011.

In Dec. 2011, a "negotiator" (Melissa) called me & told me she negotiated a 3.99% int. rate for 1 yr. if I did a balance transfer from my Capital One acct. to my Chase acct. After 1 year, the bal. would then be at 11.24% which is my current interest rate w/Chase. My "actual" interest rates would not change. I would have to call Chase to make the transfer myself. Later that afternoon, I received my Chase bill along with some Chase "checks" that offered me an APR of 3.99% for 1 yr. if I used the checks to do a balance transfer. THE EXACT SAME OFFER THAT MELISSA SAID SHE "NEGOTIATED" FOR!
If I wanted to do a balance transfer I could do that on my own.

From Day 1, I had asked for lowered interest rates. I haven't received any. As a result, I asked to cancel. All they did was bully me, and tell me that if it "wasn't for them, I never would have received the Checks/& Offer from Chase." I asked for a refund and they said no way would they send me a refund -- because they did they're service to negotiate this "deal" from Chase. I talked with a banker at Chase -- he said they are not affiliated with Consumer Credit Group (CCG) and that ALL customers in good standing (which I am) receive these offers throughout the year.   He felt what they were doing was wrong.
I believe CCG is misleading customers by using the banks special offers as their own deals. In my opinion, this is a fraudulent business practice.

Kathi Tenhover

*(signature)*

FTC-GON-00002911



Kathi Tenhover

███████████████

Dear Kathi,                                              June 28, 2011

It is with great enthusiasm that we at Consumer Credit Group, LLC welcome you
as a client to our services as well as our family! We pride ourselves on
empowering our clients with the knowledge and services that will enable them to
reach their financial goals to live free of debt and promote a sound financial future.
We promote a "Results" driven environment throughout our organization to ensure
we provide a value to our clientele without ever losing the attention to detail you
should expect but more importantly you deserve! You are our client, we work for
you!

In light of this trying economy we're all living in, it's more important today then
ever to budget and maximize the use of our income in an effort to plan for ones
future. We would like to congratulate you for taking the first step toward a debt
free, stress free, and financially sound future! We look forward to providing our
services as well as our client support to you!

Sincerely,

From our family at **Consumer Credit Group, LLC**

**Consumer Credit Group, LLC**
**P.O Box 17914**
**Clearwater FL 33762**

*Melissa* - 877-443-1672
*(registrar)*

          877-506-4908

*2300 TALL PINES BLVD*
*LARGO, FL 33771*

OR

FTC-GON-00002912

# CHASE O

Manage your account online:
www.chase.com/creditcards

Customer Service
1-800-945-2000

Additional contact
information on back →

## ACCOUNT SUMMARY

| | |
|---|---|
| Previous Balance | $7,879.60 |
| Payment, Credits | -$250.00 |
| Purchases | +$897.99 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | +$29.00 |
| Interest Charged | +$76.14 |
| New Balance | $8,432.73 |
| | |
| Opening/Closing Date | 06/14/11 - 07/13/11 |
| Total Credit Line | $20,200 |
| Available Credit | $11,767 |
| Cash Access Line | $20,200 |
| Available for Cash | $11,767 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $8,432.73 |
| Payment Due Date | 08/10/11 |
| Minimum Payment Due | $180.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 22 years | $15,663 |
| $277 | 3 years | $9,981 (Savings=$5,682) |

If you would like information about credit counseling services, call 1-888-797-2885.

## TRAVELPLUS SUMMARY

| | |
|---|---|
| Previous Miles Balance | 24,566 |
| Miles Earned on Other Purchases This Period | 898 |
| Miles Earned on Yearly Program Fee | 29 |
| Miles Earned on Chase Rewards Plus Purchases | 0 |
| New Total Miles Balance | 25,513 |

Thank you for using the credit card that rewards you miles for all your purchases! We appreciate you choosing Chase for your financial needs we are here to serve you. If you have any questions, do not hesitate to call us!

Your Chase TravelPlus credit card allows you to earn unlimited Miles. You earn 1 mile for every $1 you spend on purchases, and 2 miles on eligible travel purchases including airlines, hotels and car rentals. Earn additional miles - as much as 10 miles per $1 - shopping online through www.chase.com/rewardsplus. Add authorized users, and sign up to have your monthly bills charged to your card why not get miles for all those purchases too? Redeem your miles by logging onto www.chase.com/rewards or by calling 1-800-603-2255.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | **PAYMENTS AND OTHER CREDITS** | |
| 07/09 | Payment - Thank You | -250.00 |
| | **PURCHASES** | |
| 06/23 | CHASE *ID PROTECTION 800-630-3196 VA | 7.99 |
| 06/25 | SUCCESSTRAC877-5064908 LAS VEGAS NV | 890.00 |
| | **FEES** | |
| 07/13 | REWARDS PROGRAM FEE | 29.00 |
| | TOTAL FEES FOR THIS PERIOD | $29.00 |
| | **INTEREST CHARGED** | |
| 07/13 | PURCHASE INTEREST CHARGE | 76.14 |
| | TOTAL INTEREST FOR THIS PERIOD | $76.14 |

FTC-GON-00002913

12/2011

**CHASE ◯**

*I rec'd this from Chase negotiated a dea*
*the same day - they*

| Interest and Fee Information | |
|---|---|
| **APR for Check Transactions** | 3.99% (Promotional APR through your billing cycle that ends in January 2013) When the promotional period ends on the date listed above, you will be charged 11.24%, the standard APR for Balance Transfers. This rate will vary with the market based on the Prime Rate. |
| **Use By Date** | 12/31/2011. You must use these checks by this date for the promotional APR and/or Fee to apply. Transactions that post after the Use By Date will be charged the standard APR and Fee for Balance Transfers, the penalty APR if applicable, or will be declined. |
| **Fee** | No transaction fees apply to transactions from this offer. The standard fee for Balance Transfers is either $5 or 3% of each transaction amount, whichever is greater. |
| **Paying Interest** | We will begin charging interest on these checks on the transaction date. |

Para información o asistencia con relación a esta oferta, por favor comuníquese con el número gratuito al reverso de su tarjeta de crédito.          MXT18874

*Current Interest Rates:*
  *Chase - 11.24%*
  *Capital - 14.90%*

FTC-GON-00002914

My Success Track

## ☾ My Success Track

Sign Out

### Call Doctor Care

See a doctor from anywhere 24/7/366 by phone, video or e-mail. Safe, secure & confidential. Prescriptions sent directly to your pharmacy. Lab tests available at over 2,000 locations. Video Conference, Talk to a doctor over the phone. Ask questions and get advice privately using a secure E-mail.

### MST Resource Center

Form letters, documents, calculators and more ready to use during a claim. Also as a special bonus to our members one of our representatives will personally help you save costly time and money negotiating the lowest possible interest rates and savings on all of your current unsecured credit cards. After we completion of this process we will mail you out an easy to read comprehensive personal financial Analysis. This special bonus portion is at no charge to you.

### MST Legal

Free Legal Services! The following are just a few of the services available at no charge. Click & chose and back to foot our providers for each new legal matter. Review of Incorporated legal documents Free simple will for you and your family with annual updates and a their specific wills based living will form Assistance with small claims court representation and solving problems in if government programs (IRS, welfare, etc.) Legal matters later and phone call. Certain limitations apply.

### MST Tax

Free Tax Related Services! The following are just a few of the services available at no change. Unlimited advice for personal and business matters of federal taxation No quilifed phone call free e-mail E-Mail In tax return and schedule preparation (IRS advice and audit assistance Review of prior year's tax returns) Tax planning. Certain limitations apply.

### MST Digital Protection

Easy to let you need to protect yourself and your data is the things you love today. Secure the web tool Enhance personal security Optimize your PC automatically Repair problems and errors Monitor system clutter Plus security warnings. Maintain reliability and speed Optimist core menus.

### MST Savings

With your membership you receive access to locations nationwide, discounts on restaurants, attractions, rentals, shopping, movies tickets and many other exciting services. Once inside you can print savings from over 125,000 participating merchants nationwide and get more out of life. Print up to 10 premium discounts each month and enjoy up to 50% bonus savings. 20% off everyday.

Copyright © 2012 My Success Track. All Rights Reserved
**Broadstreet Holdings LLC**
121 S Orange Ave
Orlando, FL 32801

HOME | SERVICES | CONTACT | PRIVACY POLICY | TERMS OF USE

---

*The phone call I received in June asked me only if I was interested in reducing my interest rates on my credit cards. They never offered me other services — only the they could reduce my interest rates in a couple of months. On their website, they list other "services" of which I never requested.*

---

2/13/2012

FTC-GON-00002915

Terms of Use                                                                   Page 1 of 2



## TERMS OF USE

**Changes to the Terms of Use**

The effective date of these Terms of Use is January 1, 2011. We reserve the right, at our sole discretion, to change, update, add or remove any portion of the Terms of Use at any time by posting the changes to the Terms of Use on our website, which will be effective immediately. Please review the Terms of Use each time you visit our website. Your continued use of our website after any changes to the Terms of Use are posted will be considered acceptance of such changes.

## Cancelation Policy / Refund Policy

All products listed on this site are sold as 1 package for $1295.00. If you are not completely satisfied with our product and services you can cancel anytime up to 7 days from the date of purchase for a Full Refund.

## Site Security

Violating the security of our Site is prohibited and may result in criminal and civil liability. Mysuccesstrack.com may investigate incidents involving such violations and may involve and will cooperate with law enforcement if a criminal violation is suspected. Examples of security violations include, without limitation, unauthorized access to or use of data or systems including any attempt to probe, scan, or test the vulnerability of the Site or to breach security or authentication measures, unauthorized monitoring of data or traffic, interference with service to any user, host, or network including, without limitation, mail bombing, news bombing, other flooding techniques, deliberate attempts to overload a system, forging any TCP-IP packet header, e-mail header, or any part of a message header, except for the authorized use of aliases or anonymous remailers. And using manual or electronic means to evade any use limitations.

We have also taken numerous security measures including:

Limiting access to personal information to those employees who are critical to the delivery of products and services to you.

Implementing appropriate physical, electronic, and managerial procedures to guard against unauthorized access or use.

Requiring appropriate consents and protections from our business partners before we share any personally identifiable information.

**Intellectual Property Rights - Limited License**

We grant you a revocable, non-exclusive, non-transferable, limited right to access, use and display our website and the information and materials provided on our website ("Information") only pursuant to the terms and conditions of the Terms of Use. Title to the information remains with us or with the respective owners of such information at all times.

We authorize you to access, use and display the information only for your personal use. This authorization is not a transfer of title in the information or any copies of the information. You must retain, on all copies of the information downloaded, all copyright, trademark, logo and other proprietary notices contained in the information, and you may not modify the information in any way or reproduce or publicly display, distribute or otherwise use the information for any public or commercial purpose. You agree to abide by all additional restrictions displayed on our website as it may be updated from time to time. Our website, including the information, is copyrighted and protected by worldwide copyright laws and treaty provisions. You agree to comply with all copyright laws worldwide in your use of our website and to prevent any unauthorized copying of the information. Except as expressly provided herein, we do not grant any express or implied right to you under any patents, trademarks, copyrights or trade secret information. We reserve all rights not expressly granted to you herein.

**Restrictions on Use**

You agree not to transmit any data to our website that you have reason to believe is infringing, obscene, threatening, libelous, or otherwise unlawful or tortious, including but not limited to material that is harmful to children or violative of third party privacy rights. Hacking, spamming, denial-of-service attacks and similar disruptive actions are prohibited. You agree not to imply any affiliation between you and Consumer Credit Group without our prior written consent. You agree to remove any links you have to our website upon our request.

**Third Party Links**

Our website may contain links to websites not operated by us. These links are provided for your convenience, but we do not review, control, or monitor the materials on

http://www.mysuccesstrack.com/terms.php                                        2/13/2012

FTC-GON-00002916

any other websites. We make no warranty or representation regarding, are not responsible for, and do not endorse, any linked websites or any information appearing on, products or services described on, or security or privacy practices employed by such linked websites. Links do not imply that we endorse or are affiliated or associated with the entities operating the linked websites, or are legally authorized to use any trademark, trade name, logo or copyright symbol displayed in or accessible through the links, or that any linked website is authorized to use any trademark, trade name, logo or copyright symbol of Consumer Credit Group.

### Disclaimer and Limitation of Liability

OUR WEBSITE AND THE INFORMATION MAY CONTAIN INACCURACIES AND TYPOGRAPHICAL OR OTHER ERRORS. WE DO NOT WARRANT THE ACCURACY OR COMPLETENESS OF THE INFORMATION OR ANYTHING ON OUR WEBSITE OR THE RELIABILITY OF ANY ADVICE, OPINION, STATEMENT OR OTHER INFORMATION DISPLAYED, DISTRIBUTED OR ACCESSED THROUGH OUR WEBSITE. YOU ACKNOWLEDGE THAT ANY RELIANCE ON ANY SUCH OPINION, ADVICE, STATEMENT OR INFORMATION SHALL BE AT YOUR SOLE RISK. WE RESERVE THE RIGHT, IN OUR SOLE DISCRETION, TO CORRECT ANY ERRORS OR OMISSIONS IN ANY PORTION OF OUR WEBSITE. WE MAY MAKE ANY OTHER CHANGES TO OUR WEBSITE AND THE INFORMATION AT ANY TIME WITHOUT NOTICE.

WE PROVIDE OUR WEBSITE AND ALL CONTENT, INFORMATION, AND DATA CONTAINED HEREIN ON AN "AS IS" BASIS, AND WE EXPRESSLY DISCLAIM ANY WARRANTY OR CONDITION, EXPRESS, IMPLIED OR STATUTORY, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MERCHANTABILITY, NONINFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE.

YOU AGREE THAT IN NO EVENT SHALL WE OR ANY OF OUR OFFICERS, DIRECTORS, EMPLOYEES, AGENTS OR SUPPLIERS BE LIABLE TO ANY PERSON OR ENTITY UNDER ANY CONTRACT, NEGLIGENCE, STRICT LIABILITY OR OTHER LEGAL OR EQUITABLE THEORY FOR ANY DIRECT, INDIRECT, SPECIAL, CONSEQUENTIAL OR OTHER DAMAGES (INCLUDING, WITHOUT LIMITATION, ANY LOST PROFITS, BUSINESS INTERRUPTION, LOSS OF INFORMATION OR PROGRAMS OR OTHER DATA ON YOUR INFORMATION HANDLING SYSTEM) RELATED TO YOUR USE OR INABILITY TO USE OUR WEBSITE OR THE INFORMATION, CONTENT OR FUNCTIONS OF OUR WEBSITE OR ANY LINKED WEBSITE, EVEN IF WE ARE EXPRESSLY ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

Your sole and exclusive remedy under these Terms of Use is to discontinue accessing and using our website if you breach these Terms of Use or if you are dissatisfied with our website or with any term or condition of these Terms of Use.

### Website Availability and Changes

Our website may be unavailable from time to time due to mechanical, technical, software, hardware or third party vendor failures, updating or construction. We cannot predict or control when such downtime may occur and cannot control the duration of such downtime. We may terminate, change, suspend or discontinue any aspect of our website, including the availability of any features of our website, at any time. We may also impose limits on certain features and services or restrict your access to parts or all of our website without notice or liability. We may terminate the authorization, rights and license given above at any time.

### Choice of Law

Our website is administered from our offices within the United States of America. We make no representation that any of the information is appropriate or available for use at locations outside of the United States. Access to our website or the information from territories where the content of our website is illegal is prohibited. You may not use our website or export the information in violation of U. S. export laws and regulations. If you access our website from a location outside of the United States, you are responsible for compliance with all local laws, rules and regulations. These Terms of Use and our Privacy Policy shall be governed by the laws of the State of Florida, without giving effect to its conflict of laws provisions. You agree and irrevocably consent to the exclusive and sole jurisdiction of and venue in Pinellas County, Florida. If any provision of these Terms of Use is held to be invalid or unenforceable, such provision shall be struck and the remaining provisions shall be enforced. Our failure to act with respect to a breach by you or others does not waive our right to act with respect to subsequent or similar breaches.

### Contact Information

If you have any questions about our Terms of Use, please click on the Contact link. We welcome any questions and suggestions about our Terms of Use.

Copyright © 2012 My Success Track. All Rights Reserved.
Broadstreet Holdings LLC
121 S Orange Ave
Orlando, FL 32801

HOME  |  SERVICES  |  CONTACT  |  PRIVACY POLICY  |  TERMS OF USE       VISA

FTC-GON-00002917

FTC 46
p. 902 of 1382



# My Success Track

*The path to your financial future!*

**(877) 506-4908**
*MySuccessTrack.com*

## Welcome!

*My Success Track (MST) is your one-stop shop when you are ready to change your financial future. MST provides best of class services you can use anytime to deal with those challenges that so many of us face today. Take a look at what is included and remember your success is up to you, but we can help!*

*Log in and start saving today!*

    **Target**.com 

Consumer Credit Group ◆ 2300 Tall Pines Blvd. ◆ Largo Florida, 33771 ◆ 877-506-4908

FTC-GON-00002918



FTC-GON-00002919

## UAW LEGAL SERVICES PLANS

**UAW-GM UAW-Ford UAW-Chrysler LLC**
**2200 Century Parkway, NE, Suite 725, Atlanta, GA 30345**
**Phone: (404) 248-0808   Fax: (404) 248-1398**

March 20, 2012

CONSUMER CREDIT GROUP
 FIRSTFINANCIALWELLNESS
CORPORATE FULLFILMENT CENTER
696 1ST AVENUE N. SUITE 303
ST PETERSBURG , FL 33707

RE: Elijah J. Carr
██████████████ , Stockbridge, GA

To Whom It May Concern:

   This is to notify you that I represent Mr. Elijah Carr who contracted with your company for assistance in lowering his credit card interest rates. To date, Mr. Carr has received booklets with generic information about payment plans to reduce his credit card debt but has not received any service.

   The purpose of this letter is to demand the refund of the $795.00 paid by Mr. Carr for which he has not received any service. Please forward a check for $795.00 payable to Elijah Carr to my office by April 3, 2012 in order to resolve this matter without further legal action. I look forward to your prompt cooperation in this matter.

Sincerely,

Mary McCallum
Attorney at Law

cc:  Elijah J. Carr

UAW LEGAL SERVICES PLAN
DAIMLER CHRYSLER • FORD • GM
2200 CENTURY PARKWAY NE, SUITE 725
ATLANTA, GEORGIA 30345



UNITED STATES POSTAGE
PITNEY BOWES
02 1P      $ 000.45⁰
0003116780  MAR 20 2012
MAILED FROM ZIP CODE 30345

33701328741160

BC: 33777116029        *0591-09862-21-41

NOTIFY SENDER 337 N7E 1 8111 00 03/29/12
: CORPORATE FULFILLMENT CENTER
10801 STARKEY RD STE 104
SEMINOLE FL 33777-1160

3/22/12

My Success Track,

I am writing this to send a copy of the e-mail request that I have already sent to you. This was sent to obviously make you aware of my dissatisfaction with your program. I don't want to reiterate what I've already stated but I do want to state again that I want this account in my name stopped, canceled, discontinued or closed immediately. When this was initiated I was given a confirmation number of 9559-1. Please also note my address is: ████████ Warrenton, VA ███ Please close or cancel this ASAP.

Sincerely,

Sam Burke

account

**From:** Pam Burke ▪

**To:** customercare <customercare@mysuccesstrack.com>

**Subject:** account

**Date:** Thu, Mar 22, 2012 1:07 pm

To Whom it May Concern:

I am sending you this to request a refund and closure of this 'success track' account. I was very hesitant going into this over the phone with your representative (Ben Rodriguez or Cliff Peterson, I was given two names). And I should have gone with my better judgment. I have seen no benefit from you charging me a very unreasonable fee upfront; which was to basically buy down my interest rate and then sending me a 'glossy' customized budget pack, while the interest rate on both of my cards has remained the same. This pack told me nothing that I didn't already know and was basically of no use to me. I was also told that my rates could go down as low as 6% or even less. This has not happened the rates have remained the same. I currently do not have any delinquencies so I doubt my creditors would be negotiating any new rates with you.

I want this account immediately closed and for the fee to be refunded to me. Hopefully, once this takes place we can just part ways and not have to involve any further legal counsel on my part, but if that is necessary I will not hesitate.

Sincerely,

Pam Burke

3/22/2012 1:09 PM

1 of 1

Drake
Converton, CA

3377711 5999

My Success Track
10801 Starkey Rd, #104-223
Seminole, FL 33777





Carol Davis

█████████

Scranton, PA ████

Dear Carol,                                        February 15, 2012

It is with great enthusiasm that we at Live for SuccessToday  welcome you as a
client to our services as well as our family! We pride ourselves on empowering our
clients with the knowledge and services that will enable them to reach their
financial goals to live free of debt and promote a sound financial future. We
promote a "Results" driven environment throughout our organization to ensure we
provide a value to our clientele without ever losing the attention to detail you
should expect but more importantly you deserve! You are our client, we work for
you!

In light of this trying economy we're all living in, it's more important today then
ever to budget and maximize the use of our income in an effort to plan for ones
future. We would like to congratulate you for taking the first step toward a debt
free, stress free, and financially sound future! We look forward to providing our
services as well as our client support to you!

Sincerely,

From our family at **Live for SuccessToday**

**Live for SuccessToday**
**10801 Starkey Rd #104-223**
**Seminole, FL 33777**

*I cannot go through with your
service. My husband said that he will
not allow me to get into a service such
as yours. So, therefore, please credit
my Visa account with the $790.00   Carol
Davis*



Corporate Fulfillment Center
10801 Starkey Rd.
Suite 104-223
Seminole, FL 33777

33777$1160


**My Success Track**

Sandra Mulligan

Clearfield, UT

Dear Sandra,                                              March 8, 2012

It is with great enthusiasm that we at Live for SuccessToday welcome you as a client to our services as well as our family! We pride ourselves on empowering our clients with the knowledge and services that will enable them to reach their financial goals to live free of debt and promote a sound financial future. We promote a "Results" driven environment throughout our organization to ensure we provide a value to our clientele without ever losing the attention to detail you should expect but more importantly you deserve! You are our client, we work for you!

In light of this trying economy we're all living in, it's more important today then ever to budget and maximize the use of our income in an effort to plan for ones future. We would like to congratulate you for taking the first step toward a debt free, stress free, and financially sound future! We look forward to providing our services as well as our client support to you!

Sincerely,

From our family at **Live for SuccessToday**

*Please take me off your mailing list.*

**Live for SuccessToday**
**10801 Starkey Rd #104-223**
**Seminole, FL 33777**

*I merely checked out your website.*
*I did not sign up to be a client.*

*Sandra Mulligan*

337741160

Corporate Fulfillment Center
10801 Starkey Rd.
Suite 104-223
Seminole, FL 33777



02 1P     $ 000.45⁰
0004473756   MAR 08 2012
MAILED FROM ZIP CODE 33755

March 15, 2012

To whom it may concern:

It has now been over two months since I last wrote you. (Please see enclosed corrispodences) My credit cards have not been reerbursed as I requested in my last letter declining on your offer. (I changed my mind) Since then I have recieved multipal calls from different area codes offering services just like yours. I'm beginning to think I may have been <u>scamed</u>. Could you please direct this letter to the appropriat person and have them call me a). ████████████ (if I don't answer please leave message with a direct # to the appropitor person) I am anxiously awaiting to hear from you.

M. Seaton.

**Corporate Fulfillment Center**
10801 Starkey Rd.
Suite 104-223
Seminole, FL 33777





Mariena Seaton

Golden Valley, AZ

8841381271a

Dear Mariena Seaton,

We have recently contacted you regarding your profile with My Success track. After several failed attempts regarding missing information we have developed this letter. Please contact our offices as soon as possible regarding this matter at 877-443-1672.

Sincerely,

The Corporate Fulfillment Center





Mariena  Seaton

Golden Valley, AZ

Dear Mariena ,                                          September 27, 2011

It is with great enthusiasm that we at DF welcome you as a client to our services
as well as our family! We pride ourselves on empowering our clients with the
knowledge and services that will enable them to reach their financial goals to live
free of debt and promote a sound financial future. We promote a "Results" driven
environment throughout our organization to ensure we provide a value to our
clientele without ever losing the attention to detail you should expect but more
importantly you deserve! You are our client, we work for you!

In light of this trying economy we're all living in, it's more important today then
ever to budget and maximize the use of our income in an effort to plan for ones
future. We would like to congratulate you for taking the first step toward a debt
free, stress free, and financially sound future! We look forward to providing our
services as well as our client support to you!

Sincerely,

From our family at **DF**

**DF**
**10801 Starkey Rd #104-223**
**Seminole, FL 33777**



Cheyenne Lay

CHEYENNE WY 820

16 MAR 2012 PM 1 T

3377731159

DF (aka) Corporate Fulfillment center
10801 SheLdes RD.
Suite 104-233
Seminole, FL 33777

To: DF and MDB
68880 46th Ave. North
Suite 240
St. Petersburg, Florida 33709
(888) 707-7117

From: Kim Mangerchine

Bay St. Louis, MS.

On August 22, 2011, my Chase credit card was charged $995.00 by MDB, for a fee to allow DF to lower my credit card interest rate on 2 of my accounts. The agreement was that if the rates were not lowered within 60 days, a full refund would be sent to me. On January 24, 2012, when I knew that both accounts had not changed the interest rates since DF was contracted to handle this request, I contacted MDB at the phone number listed above. I was told the refund process would take 7 - 10 days. On February 3, 2012, I called MDB to check on my refund, and was told by Amanda, that the check was approved for refund and I would be receiving a refund check within 7 - 10 days. On February 15, 2012, I called again only to be told that the process was in place, my account was canceled, and I could expect my check - mailed to my home address, within 7 - 10 business days from the date of approval of my refund, which was February 3, 2012. I called back the following week, again was told 7 - 10 business days before receiving my check.

On March 1, 2012, I spoke to Tara, and was told that the supervisor, Michelle, had been very busy, but was working on my refund. I asked to speak to her, but Tara said she was busy with interviews, but to call back on Tuesday, March 6, 2012. I called back on March 6, 2012, I was told I could expect a credit on my credit card account for my $995.00 fee. On March 12, 2012, I spoke to Jillian. She said that a stack of refund checks had arrived and she would call me back with the status after going through them. Jillian did call me back a few hours later from Upside Collect at phone number 727-258-4927, to report that my check was not in that batch, but another group of checks would be arriving on Thursday, March 15, 2012, and to call back late Thursday or early Friday morning.

During the course of these phone conversations, I have spoken to BJ twice. I discovered from one of the representatives that he is also a supervisor. I have never spoken to Michelle, even though I left my number for her and was told she would return my call.

I also called both of credit card companies that were to be contacted about lowering my rates. The supervisor at Chase, told me that only 1 call came in requesting that my rate be lowered. That call was on October 21, 2011, which was the 60th day of my $995.00 fee being charged to my Chase account from MDB. I was told that it was I, the card member, that made that call and request. Of course, it was NOT me, but BJ did tell me that Chase was contacted on October 21, 2011, from their company, about my interest rate. The Chase supervisor informed me that Chase would not allow anyone other than the card member discuss an account unless Chase received a release to do so by the card member. There was no record of any such request in my Chase file history. I also contacted HBC, my other credit card company, and was told that no calls were ever made concerning lowering my rate.

I expect to receive my refund from your office - be it by check mailed to my address or as a credit on my Chase account. If I have not received my $995.00 by March 21, 2012, I will proceed with my plans to get resolve to this issue.

Sincerely,
Kim Mangerchine



RETURN RECEIPT REQUESTED

Kim Mangerchine

CERTIFIED MAIL

7011 1570 0001 2087 0596

Corporate Fulfillment Center
10801 Starkey Road
Suite 104-223
Seminole, FL 33777

## COMPLAINT # 67180230

### COMPANY INFO

NAME:     **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Sara Dean**                          DAY PHONE :          -

ADDRESS:                                          EVE PHONE :          -

    Oneonta, AL

                                           EMAIL :

$ VALUE:     $795.00                             FAX :

------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED          30 August 2010                  CLOSE CODE: 111 - Assumed Resolved

CLOSED          01 October 2010                 CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: On Aug.7,09 via phone I signed up for the consumer credit group program which is supposed to help lower interest rates on credit card debt.  They charged a one time fee of $795 dollars which was put on my Chase card that day.  I spoke with my husband and he didnt like the idea so I was going to cancel it.  I received my packet of paperwork on August 10, 2009 and called on Aug.14,09 to cancel with the understanding from the original phone call that there was a $200 termination fee but the rest of the $795 I would get back.  I was transferred to a male representative and he informed me that I could get all of my money back if I simply completed the paperwork and sent it back and once I got my debt analysis I would be able to receive a full refund.  I filled out the paperwork and once I sent it in within a few weeks I received back info regarding my interest rates on my 2 credit cards.  I called that day to cancel like I was told on Aug.14,09 by the male representative in order to get my full refund.  I was sent to a different reprentative who told me  since work was done that I was not allowed to get a refund, none at all this time.  I let it go for a while and then I called back again in February and spoke with Kirsten who is over the cancelations and was told that I could not get my money back and I shouldnt expect work to be done and not have to pay for it.  I was then told that every 6 months they are supposed to renegotiate my interest rates. It has been 8 months or so since the first negotiation so I decided to call back after being told something untrue again.  I was transferred right back to Kirsten on Aug.27,10 and I was complaining about why I havent received any notification from them for my 6 month negotiation with my credit card companies.  Again I was informed via phone that I am responsible for calling them and giving them permission to contact my credit card companies and for them to negotiate for me I have to do this every 6 months.I was very upset because I didnt know this and so I asked Kirsten about their guarantee and minimum savings guarantee that was sent in my original packet.It says "Consumer Credit Group is committed to each client's goal of a stress-free financial future.We are 100% confident in our ability to show you the value of our service-so much that we will make you this guarantee: If we fail to meet your minimum saving guarantee and don't provide a substantial savings in interest and finance charges, you will receive a full refund and still get to keep the rates that we negotiated on your behalf!"At the time I had 2 credit cards one that had a balance of about $1200 with an interest rate of 22% or 24%, it was lowered to 12% for 6 months.My other credit card had about $5000+ and an interest rate of 8.9% and then during there month of negotiations that credit card interest rate went up to 15.9%.That was part of my original terms with the credit card company, the did not lower it and they put the one time fee of $795 on.So I have ended up paying more interest on the fee than I would have to have done in the first place.The only other information that they worked so hard on was telling me to make my minimum payments and when i pay off one apply it to the other credit card payment and it will get paid off sooner.I don't see that as $795 worth of work.I paid the large credit card off last march and had a much smaller balance on the other credit card so the reason I want my money back is not because I need the $795,its because I was told one thing and then it turns out to be untrue.I spoke with Kirsten on Aug.27,10 she said I was just not wanting to pay for work done-not good customer service.I asked to speak with the person over the recorded phone calls for proof of what I was told and she wouldnt let me talk to him about getting a copy, she had to discuss it with him and then get back to me. I asked her who is the ceo and all she said was Mr. Robinson and wouldnt give me a #.

DESIRED RESOLUTION: All I want is the amount they charged on my credit card in August of 2009 put back on my credit card.

BUSINESS RESPONSE: We have refund the $795 to Ms deans card.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **08/27/2010** | **web** | **BBB** | Case Received by BBB |
| **08/30/2010** | **KMB** | **BBB** | Case Reviewed by BBB |
| **08/30/2010** | **Otto** | **MAIL** | Notify Business of Dispute |
| **09/14/2010** | **Otto** | **MAIL** | Consumer - Have You Heard From the Business |
| **09/14/2010** | **Otto** | **MAIL** | Reminder of Dispute to Business |
| **09/15/2010** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : We have refund the $795 to Ms deans card. |
| **09/15/2010** | **KMB** | **MAIL** | Forward Business response to Consumer |
| **10/01/2010** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **10/01/2010** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

### Case Notes

8-30-10 KMB: C stts that the B promised them a refund. C wants refund.

9-15-10 KMB: B snt ans stting that a refund was issued for $795.00

## COMPLAINT # 67176377

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Julie Garrison**                          DAY PHONE : ▮▮▮▮▮▮▮

ADDRESS:                                              EVE PHONE :      ▮ -

            ▮▮▮▮▮▮▮
            Medical Lake, WA                          EMAIL : ▮▮▮▮▮▮▮▮▮▮▮

$ VALUE:    $750.00                                   FAX :

------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**

OPENED      13 July 2010                              CLOSE CODE: 111 - Assumed Resolved

CLOSED      08 September 2010                         CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: I was promised credit card percentage rate reductions--none were evidenced.

When I tried to call business the # had been changed--left no forwarding 'address'.

One of my creditors was listed as a secured loan- which it is not.  The fees required change with the balance and it is not dependant on any properties owned by me.

This service could have been figured out by anyone with the right computer program.  No 'professionals' were required for the services rendered as opposed to the information given.

DESIRED RESOLUTION: I want a refund of all monies remitted to company through credit card payment.  The work that was done was not worth $795.  I could have done it myself.  I was very disappointed with the quality of work.  Also I was promised negotiations with my creditors for lower interest rates, which obviously has not happened.

BUSINESS RESPONSE: We have discussed all of Ms Garrisons questions and concerns with her.  After speaking with her, she does have the correct number to contact us.  We also went over the secured loan info.  We will be renegotiating here accounts.  She is aware that we will continue to work on her accounts and keep her in contact with her.  She deemed this a satisfactory resolution to her issue.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/08/2010 | web | BBB | Case Received by BBB |
| 07/13/2010 | KMB | BBB | Case Reviewed by BBB |
| 07/19/2010 | Otto | MAIL | Notify Business of Dispute |
| 08/02/2010 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 08/02/2010 | Otto | MAIL | Reminder of Dispute to Business |
| 08/17/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 08/20/2010 | KMB | BBB | Phone Call to Business |
| 08/23/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We have discussed all of Ms Garrisons questions and concerns with her.  After speaking with her, she does have the correct number to contact us.  We also went over the secured loan info.  We will be renegotiating here accounts.  She is aware that we will continue to work on her accounts and keep her in contact with her.  She deemed this a satisfactory resolution to her issue. |
| 08/23/2010 | BJB | EMAIL | Forward Business response to Consumer |
| 09/08/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/08/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

 Merged from Consumer Credit Group ▮90074468) by user JWZ on 2010-10-25

7-13-10 KMB: C stts that they are not happy w/the work that was done and thinks its of poor quality. C wants refund.

7-19-10 KMB: B's mail was returned, resent to updated address.

8/2/2010clp called b, on hold for 4 mins. snding no reply.

8/6/2010clp mail rtrnd. complaint contact reassignwed to complaint address. resnding.

8-20-10 KMB: (1:31) Called B, spoke to the call center for the B and they stated that htey will have the reply to us by Monday.

bjb 8/23 b stts We have discussed all of Ms Garrisons questions and concerns with her. After speaking with her, she does have the correct number to contact us. We also went over the secured loan info. We will be renegotiating here accounts. She is aware that we will continue to work on her accounts and keep her in contact with her. She deemed this a satisfactory resolution to her issue.

## COMPLAINT # 67177812

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | | |
|---|---|---|---|
| NAME: | **Julia M. Saft** | DAY PHONE : | █████████ |
| ADDRESS: | ███████ | EVE PHONE : | - |
| | Sweet Home, OR | | |
| | | EMAIL : | ████████████████ |
| $ VALUE: | $795.00 | FAX : | |

-------------------------------------------------------------------------------------------------------

### DETAILS

| | | | |
|---|---|---|---|
| CONCERNING: | **Sales Practice Issues** | | |
| OPENED | 30 July 2010 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 23 August 2010 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE:I was called this morning by Alex Lan at Consumer's Credit Group. I had to ask for the number since it showed up as 'Private name/Private number' on my caller ID. He claimed that my bank would reduce my interest rate saving me $3,000 in interest charges. He told me that the company was a part of the Obama Debt reduction program. In order for me to qualify for the program he needed my credit card number and the last four digits of my social security number in order to call my bank to verify my debt. He was off line only for a minute. Alex came back on line saying that my debt was verified and that I was in good standing so that mde me able to qualify for the program to reduce the credit card interest rate. Then Jessica came on the line to explain the details of the program. She told me that their services would cost $795 and would be charged to my account. However, it would come off the tail end on the $3,000 saving's. She even told me that they could gaurantee this $3,000 savings - however, if for some reason the bank would not work with them I would not owe any money. After questioning her further I hung up and called by bank. No one from this company called them. I had to cancel my credit card to make sure that Consumer's Credit does not charge me $795. This company was very convincing until too much information regarding my credit card number was being asked for. If they were in touch with my bank already like Alex said, then he would have my information at hand. He kept asking me for other credit card debts that I owed. The $795 service charge was for a specilized consultant to be assigned to me to negotiate with my bank for them to reduce the interest charges. Too many alarms went off. I then realized that it would take over three years to benefit from the reduced rate - so they will have already charged the $795 and I would be left with waiting for the three years before seeing the end results. This is the best explanation of the call I can give. Thank you, Julia M. Saft

DESIRED RESOLUTION:I wanted to report this practice to save unsuspecting victims - the emotional impact was too good to be true - finally I could have some debt relief. If they succeed in charging the $795 in the 30 minutes they had me on the phone, then I want it back!

BUSINESS RESPONSE:Consumer Credit Group did not charge Ms Saft the set up fee for our services, nor will we. We do not understand why this is a complaint? We did offer a service, Ms Saft declined and that was the end of our relationship with her. Everything that was stated to Ms Saft during her conversation is accurate as to what we do with our clients; however, we are not part of the "Obama Debt Reduction Program". If she was misled to believe that we would like to send our sincerest apologies and note that Alex Lam has been properly disciplined. Also Ms Saft states she called her bank to see if we contacted them. We never spoke to a live person from her bank, what we do is contact the automated service to make sure the accounts are in good standings. We hope this is a respectful and satisfactory resolution.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/27/2010 | web | BBB | Case Received by BBB |
| 07/30/2010 | KMB | BBB | Case Reviewed by BBB |
| 07/30/2010 | Otto | MAIL | Notify Business of Dispute |
| 08/16/2010 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Consumer Credit Group did not charge Ms Saft the set up fee |

for our services, nor will we. We do not understand why this is a complaint? We did offer a service, Ms Saft declined and that was the end of our relationship with her. Everything that was stated to Ms Saft during her conversation is accurate as to what we do with our clients; however, we are not part of the "Obama Debt Reduction Program". If she was misled to believe that we would like to send our sincerest apologies and note

that Alex Lam has been properly disciplined.  Also Ms Saft states she called her bank to see if we contacted them.  We never spoke to a live person from her bank, what we do is contact the automated service to make sure the accounts are in good standings.  We hope this is a respectful and satisfactory resolution.

| | | | |
|---|---|---|---|
| **08/19/2010** | **KMB** | **EMAIL** | Forward Business response to Consumer |
| **08/21/2010** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |

       As long as this company does not mislead others - they lied about speaking to my bank and they had no authority to do so... thank you, julia

| | | | |
|---|---|---|---|
| **08/23/2010** | **OttO** | **BBB** | Case Closed RESOLVED |

## Case Notes

 7-30-10 KMB: C stts that the B contacted them and told C that they have been contact w/C's bank and it was confirmed that B could help C lowering their interest rate on their CC's. After the sale pitch C called their bank and the bank had neve rbeen contacted by the B. C cancelled their CC but wants to make sure the B did not charge them first.

8-19-10 KMB: B snt ans stting that they did not charge the C nor will they.

## COMPLAINT # 67179270

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: | **Ryan Amos** | DAY PHONE :    - |
| ADDRESS: | ██████████ | EVE PHONE :    - |
| | Tucker, GA | |
| | | EMAIL : ██████████ |
| $ VALUE: | $0.00 | FAX : |

-------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED        16 August 2010          CLOSE CODE: 600 - Letter of Experience

CLOSED        25 August 2010          CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:The company contacted me on my cell phone (██████████) and asked about my Visa/Mastercard. I have no idea how they procured such information as my phone number and the fact that I have a Visa card. They attempted to lower my credit card rates; thereby lowering my debt. I have no debt and this company should not have my information.

DESIRED RESOLUTION::N/A

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/16/2010 | web | BBB | Case Received by BBB |
| 08/16/2010 | KMB | BBB | Case Determined to be INFO ONLY - Wait |
| 08/16/2010 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 08/16/2010 | Otto | MAIL | Inform Business of Case Closed INFO ONLY |
| 08/25/2010 | OttO | BBB | Close Without Business Response |
| 08/25/2010 | OttO | BBB | Case Closed INFO ONLY |

<u>**Case Notes**</u>

 8-16-10 KMB: C stts that the B claled them and had personal info. SNT AS RPT

## COMPLAINT # 67178843

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | |
|---|---|
| NAME:   **Samantha Kamberi** | DAY PHONE :        - |
| ADDRESS: ████████████ | EVE PHONE :        - |
| Saint Petersburg, FL | |
| | EMAIL : ████████████ |
| $ VALUE:   ██████ $0.00 | FAX : |

----------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | |
|---|---|
| CONCERNING: **Sales Practice Issues** | |
| OPENED         10 August 2010 | CLOSE CODE: 500 - Beyond BBB Purview |
| CLOSED         10 August 2010 | CLOSED BY: BJ Baker |
| ENTERED BY: | |
| ASSIGNED TO:   Kristen Blue ext. | |

NATURE OF DISPUTE:I am a former employee of this company and im sure you have already received alot of complaints on this company under different names, such as alliance marketing and such because they change the company name every 3 months to keep people off there backs.Maybe it would help if someone from inside the company let the light shine. The company offers a 200 walmart gift voucher that is not at all what it is, its a rebate, where you spend 400 to get 200 back over a year period, beside that in the same call they convince customers to sign with "free trials" through other companies who's cancelation number doesnt exist so customers get scammed and after a month charged hundreds of dollars. Not only that the company hires ex convicts, some even on work release to work with customers credit cards?!They dont do any kind of back ground checks and even some of the managers sit there and sell drugs like roxies and coke right in the lobby

DESIRED RESOLUTION::There are real people who work at this job that are serious about making money, not just to use this job as an outlet to buy and sell drugs. These people deserve to know that the company they work for intends to fire them as soon as any information is leaked to them about the actual company itself, even people on work release who are trying to better themselves. not all, but some and they deserve the right chance to get a fresh start. This company needs to be re managed and allow the workers Correct compensation and im sure i could get a petition from every worker there who would agree with me.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/10/2010 | web | BBB | Case Received by BBB |
| 08/10/2010 | BJB | BBB | Case judged to be OUT OF BBB PURVIEW |
| 08/10/2010 | Otto | EMAIL | Inform Consumer - Case Closed OUT OF PURVIEW |
| 08/10/2010 | Otto | BBB | Case Closed - OUT OF PURVIEW |

<u>**Case Notes**</u>

 employment dispute

## COMPLAINT # 67181638

### COMPANY INFO
NAME:   **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:   **Gail Agreen**

ADDRESS:   ████████

New Castle, DE

$ VALUE:   $695.00

DAY PHONE : ████████

EVE PHONE : ████████

EMAIL : ████████

FAX :

------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Delivery Issues**

OPENED   17 September 2010

CLOSED   10 January 2011

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.

CLOSE CODE: 110 - Resolved

CLOSED BY: **Chelsea Phelps**

NATURE OF DISPUTE:I paid Consumer Credit Group $695.00 and was promised that C C G would contact my credit card companies and get my interest rates lowered which would save me over $4,000.00, or I would receive a full refund if I didn't save at least the amount they promised.  My interest rates were not lowered.  I did not save any money.

After several months, they told me they would have to keep contacting my creditors every few months to keep working on the problem.

I know now that was a lie because I just signed up with a company that did contact all my creditors and lowered my interest rates after only two weeks. I am now in legal, debt management program which I know is legitimate.

I have receieved letters from my creditors with written statements of proof that my interest rates are now lowered through the debt management program.

Consumer Credit Group did nothing but take my money and send me a booklet showing me a minimum payments schedule.

I also learned that criminal business take money from people in advance and promise services they have no intention of providing and this is exactly what Consumer Credit Group has done to me.

DESIRED RESOLUTION::$695.00
I want a full refund as promised by Consumer Credit Group, LLC.

BUSINESS RESPONSE: As previously stated Ms Agreen was refunded on 10/04/2010 $695.00. It was credited back to the original card that was used at the point of sale.  This was a Chase Visa ending in last four of 6855.  We do not send checks for refunds; all refunds are made by the same method of original payment.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 09/16/2010 | web | BBB | Case Received by BBB |
| 09/17/2010 | KMB | BBB | Case Reviewed by BBB |
| 09/17/2010 | Otto | MAIL | Notify Business of Dispute |
| 10/06/2010 | JWZ | BBB | RECEIVE BUSINESS RESPONSE : Consumer Credit group never promised lower rates, what we did promise were to negotiate with the clients lenders and show an interest savings.  Ms Agreen has been refunded the full amount of her processing fee. |
| 10/06/2010 | JWZ | EMAIL | Forward Business response to Consumer |
| 10/07/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I recieved a two phone calls from CCG which ended without mutual agreement.  I have not recieved any refund.
Gail Agreen

| | | | |
|---|---|---|---|
| 10/08/2010 | JWZ | MAIL | Forward Consumer Rebuttal to Business |
| 10/22/2010 | OttO | BBB | No Further Comments from Business |
| 10/22/2010 | KMB | EMAIL | Follow up Verification to Consumer |
| 10/25/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I have NOT recieved any refund from Consumer Credit Group.  I would greatly appreciate it if they would please refund my money to me.
Thank you.
Gail Agreen

17 Holly Drive
New Castle, DE 19720
302-326-9069

| | | | |
|---|---|---|---|
| 11/24/2010 | KMB | BBB | Contact Business to Advise Case Unresolved |
| 12/03/2010 | KMB | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 12/03/2010 | KMB | EMAIL | Inform Consumer - Case Closed UNRESOLVED |
| 12/03/2010 | Otto | MAIL | Inform Business - Case Closed UNRESOLVED |
| 12/03/2010 | Otto | BBB | Case Closed UNRESOLVED |
| 12/16/2010 | KMB | BBB | ReOpen the Complaint |
| 12/16/2010 | KMB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : re: Dec 6th letter from BBB case# |

67181638 Gail Agreen.

Our stance has not changed. Nor did we ever recive the customer rebuttal on 10/07/10.

Ms Agreen has been FULLY refunded as of 10/04/2010

Transaction ID 120440229992

We are asking that this matter be filed as resolved.  If you need proof of the transaction recipt showing a FULL REFUND in the amount of $695.00 USD, we can provide it from 10/04/2010, this matter has affected our rating and we have clearly went above and beyond in order to satisfy this customer.

| | | | |
|---|---|---|---|
| 12/16/2010 | KMB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/17/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

If I was refunded, where did the refund go?  Did they refund the credit card I originally used to pay their fee?  Because if they sent me a check, I did not receive it.  If they refunded the card, I should have seen something on a statement.  The cards used have been closed and I am paying them off through a debt settlement company.  I still get statements and have been trying to watch for any refunds but so far have not seen any indication that CCG refunded any amount to any of the cards.  If they say they did refund a card, they need to let me know which card so I can try to find the refund. If they claim they mailed a check, I have not received any check from them.

I am still waiting and hoping to resolve this dispute.  Thank you.

Gail Agreen

| | | | |
|---|---|---|---|
| 12/20/2010 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 12/30/2010 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : As previously stated Ms Agreen was |

refunded on 10/04/2010 $695.00. It was credited back to the original card that was used at the point of sale.  This was a Chase Visa ending in last four of 6855.  We do not send checks for refunds; all refunds are made by the same method of original payment.

| | | | |
|---|---|---|---|
| 01/07/2011 | CLP | EMAIL | Send Business' Rebuttal Response to Consumer |
| 01/10/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

The credit card used was closed.  I contacted the credit comapny and they verified that the refund was made to that card.  I am satisfied.  Thank you.  Gail Agreen

| | | | |
|---|---|---|---|
| 01/10/2011 | CLP | MAIL | Inform Business - Case Closed RESOLVED |
| 01/10/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

Merged from Consumer Credit Group (90074468) by user JWZ on 2010-10-25

9-17-10 KMB: C stts that the B did not provide the service they pd for. C wants full refund.

10/5/10 jwz B stts never promised lower rates, but to negotiate with lenders and show an interest savings. C has been refunded the full amount of her processing fee

10/7/10 jwz C stts has not rec'd refund

10-22-10 KMB: (9:22) Called C to see if they recd refund. LM for C. Also snt follow up to C

10-27-10 KMB: C snt follow up bck stting that they have not recd the refund. Pulled for review.

10/28/2010 nb te lg voted 120 c did not receive refund

11-24-10 KMB: Snt B an e-mail regarding 120

12-1-10 KMB: B has not replied back, gave to KBN

12-3-10 KMB: KBN Voted 120

12-16-10 KMB: B snt ans stting that the C has been fully refunded and provided a transaction # fro the refund.

12-20-10 KMB: C snt rebuttal stting that they want to know how the B refuded?

1/7/2011clp b stts it was rfndd to c orig cc. all rfnds are made the same way pymnts were made.

**COMPLAINT # 67187198**

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**
-------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Greg Capps**                          DAY PHONE : ██████████
ADDRESS:  ████████████████                       EVE PHONE : ████████████

          Lilburn, GA
                                                  EMAIL : ████████████████████
$ VALUE:     $0.00                                FAX :
-------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**
OPENED        06 December 2010              CLOSE CODE: 600 - Letter of Experience
CLOSED        15 December 2010              CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:On Saturday December 3, 2010 at 11:56 AM we received an unsolicitied call from the Consumer Credit Group LLC stating they were working for our credit card company to lower our interest rates. First I confirmed that they are not with our credit card company as they could not even confirm who the credit was with.  Second we are on the do not call list national registry.  Lori the agent stated they were selling a service to consumers that owed over $3000 in credit card debt.  First I do not owe over $3000 and second if they are selling a service they should not be calling a do not call registered number.  She forwarded me to her manager Anthony who stated we were not on the do not call list and should follow up with the Department of Agriculture in the blue pages of our phone book.  I went direct to https://www.donotcall.gov/ to confirm that they were lying.  I confirmed that we were enrolled over 2 years ago.  Anthony stated that was not possible even though I verified while we were talking. When ending our call I stated the date and time and he accused me of recording the call and let it slip that he was recording our conversation.  There was no notice from the group that he was recording my our conversation, but he stated they record all conversations.  This is a company that it preying on people who have credit card debt, charge them $795 to negoitate with your credit companies and may or may not help you.  This should be stopped before others get ripped off.

DESIRED RESOLUTION:Document the complaint and make others aware that this company is preying on people with debt, disregarding federal do not call registry rules and violating FCC rules by recording conversations without permission.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **12/04/2010** | **web** | **BBB** | Case Received by BBB |
| **12/06/2010** | **CLP** | **BBB** | Case Determined to be INFO ONLY - Wait |
| **12/06/2010** | **Otto** | **MAIL** | Inform Consumer - Case Closed INFO ONLY |
| **12/06/2010** | **Otto** | **MAIL** | Inform Business of Case Closed INFO ONLY |
| **12/15/2010** | **OttO** | **BBB** | Close Without Business Response |
| **12/15/2010** | **OttO** | **BBB** | Case Closed INFO ONLY |

**<u>Case Notes</u>**

 12/6/2010clp c stts b called c stting b was with c cc co but c called b out on this. c ddnt do business w/ b. infoonly.

## COMPLAINT # 67187190

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:        **Sarah Spitzer**                          DAY PHONE : ▮     -

ADDRESS:     ▮▮▮▮▮▮                                EVE PHONE : ▮     -

             Clearwater, FL

                                                     EMAIL : ▮▮▮▮▮▮▮▮▮▮

$ VALUE:     $0.00                                   FAX :

------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Sales Practice Issues**

OPENED        06 December 2010                 CLOSE CODE: 500 - Beyond BBB Purview

CLOSED        06 December 2010                 CLOSED BY: Chelsea Phelps

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I have worked for this company for 2 years, through all the name changes and struggles. The last 2 months that I worked there, almost every single paycheck I recieved was a bounced check. When I went to speak with the HR department, they would always tell me that a replacement check had been issued. They lied. This last week I went to go cash my check at Amscott form my new job. Because of Consumer Credit Group not issuing a replacement check, Amscott claimed a "setoff" and took my check. This job has put me through enough mental and physical check, due to these circumstances I was evicted from my apartment and moved into a hotel. I am unable to cash my check anywhere due to Consumer Credits Groups mark that they have left on my record.

DESIRED RESOLUTION:A replacement check should be issued. The company has changed there name once again to Innfinion, but they will not get away with the damages that they have caused to myself and many other employies

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **12/04/2010** | **web** | **BBB** | Case Received by BBB |
| **12/06/2010** | **CLP** | **BBB** | Out of purview- refer to Labor Bureau |
| **12/06/2010** | **Otto** | **EMAIL** | Send Labor Bureau referral to Consumer |
| **12/06/2010** | **Otto** | **BBB** | Case Closed - OUT OF PURVIEW |

## <u>Case Notes</u>

12/6/2010clp employer employee dispute. oop

## COMPLAINT # 67185265

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | |
|---|---|
| NAME:   **Genevieve L. Johnson** | DAY PHONE :    - |
| ADDRESS: | EVE PHONE :    - |
| Coeur D Alene, ID | |
| | EMAIL : |
| $ VALUE:   $695.00 | FAX : |

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING:   **Sales Practice Issues** | | | |
| OPENED   05 November 2010 | | CLOSE CODE: 110 - Resolved | |
| CLOSED   09 December 2010 | | CLOSED BY: Kristen Blue | |
| ENTERED BY:   Chelsea Phelps | | | |
| ASSIGNED TO:   Kristen Blue ext. | | | |

NATURE OF DISPUTE :

DESIRED RESOLUTION: :

BUSINESS RESPONSE: Client will be receiving a full refund.  Called client and spoke with her to inform her of this. Client finds this a satisfactory resolution.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/05/2010 | CLP | BBB | Case Received by BBB |
| 11/05/2010 | CLP | MAIL | Manually Inform Business of Case |
| 11/24/2010 | KMB | BBB | Courtesy Call to Business |
| 11/29/2010 | OttO | MAIL | Consumer - Have You Heard From the Business |
| 11/29/2010 | OttO | MAIL | Reminder of Dispute to Business |
| 12/06/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Client will be receiving a full refund.  Called client and spoke with her to inform her of this. Client finds this a satisfactory resolution. |
| 12/06/2010 | NLM | MAIL | Forward Business response to Consumer |
| 12/09/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 12/09/2010 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

 11/05/2010clp c stts was told by b that if c ddnt go along w/ the loan, c would get a rfnd of the fee. c wnts rfnd.

doc needs to be rescanned. was not in scans folder.

11-24-10 KMB: Sent B remidner e-mail.

12/06/2010nlm b stts c will rcv full rfnd & tht c is satisfied w/ this.

12-9-10 KMB: C snt verif form bck stting sat, clsd 110

## COMPLAINT # 67188103

### COMPANY INFO

NAME:   **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Tracey DeMattio**                                      DAY PHONE : ██████████

ADDRESS:  ████████████                                          EVE PHONE :         -

        Uhrichsville, OH

                                           EMAIL ████████████████

$ VALUE:   ████ $0.00                                            FAX :

---------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:  **Customer Service Issues**

OPENED       17 December 2010                         CLOSE CODE: 110 - Resolved

CLOSED       07 April 2011                             CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:This company continues to call, despite request to have them stop. It starts out with a recorded message, saying there is no problem with our credit cards. After a live person comes on the phone, they informed me they received my number from the credit bureau. The reason for the call was an offer to lower interest rates on credit cards. First of all, isn't it a invasion of privacy to use our credit bureau information to generate business?? Second, I have asked in prior calls to have them discontinue calls, and they persistently continue to call. According to the representative I talked to today, Natasha, she didn't have this information. I asked for the company's address, and was informed she doesn't have it, which I find strange, that you don't know the company you work for??? She directed me to a web site, www.consumercreditgroup.com, however I'm redirected to a search engine site. I do know they are located in Clearwater, Fl.

DESIRED RESOLUTION:First I want the calls to stop, second, I feel they are obtaining possible customer's illegally by using the information on the credit bureau's records (I would appreciate some feedback on this) and third, I hope to file this complaint to help other people's private information from being made public.

BUSINESS RESPONSE: The company stated that the consumer has been placed on the Do Not Call List and has not been contacted by the company.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/16/2010 | web | BBB | Case Received by BBB |
| 12/17/2010 | KMB | BBB | Case Reviewed by BBB |
| 12/17/2010 | Otto | MAIL | Notify Business of Dispute |
| 12/30/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We apologies for any inconvenience or disturbance that we |

have caused Ms DeMattio.  We will permanently remove your number 740-922-1925 from our system.  We also recommend that you register your phone number on the national Do Not Call List @ www.donotcall.gov.

      There must have been a mistake when you were provided the website, it is www.consumercreditgroup.net not .com,  you also asked for an address, any mailings can be sent to

      P.O. Box 17914

      Clearwater, FL 33762

      Once again please accept our apologies.

| | | | |
|---|---|---|---|
| 01/07/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 01/16/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      I take insult to direct me to register with the do not call list, I have been on the list for months, so obviously being on the list means money seeking businesses can continue to call. Second, I asked for the explanation of using credit bureau reports for seeking business. There was no explanation at all regarding this information. Why???? I will be anticipating your response.

| | | | |
|---|---|---|---|
| 01/18/2011 | JWZ | MAIL | Forward Consumer Rebuttal to Business |
| 01/28/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We did not try to insult you in |

recommending registering on the federal DNC list, all our records are scrubbed against that list. We would like to further apologize for the calls if you in fact are registered on that list.

      In response to your inquiry about credit bureau data, the practices used to generate business are completely legal as far as checking the DNC list and obtaining bureau data.

      Please note that in no way did Consumer Credit Group try to frustrate you or invade your privacy.  In closing we once again extend our sincerest apologies.

| | | | |
|---|---|---|---|
| 01/28/2011 | CLP | EMAIL | Send Business' Rebuttal Response to Consumer |

| | | | |
|---|---|---|---|
| **01/31/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| **02/01/2011** | **OttO** | **BBB** | Case Closed RESOLVED |
| **02/09/2011** | **JWZ** | **BBB** | ReOpen the Complaint |
| **02/09/2011** | **JWZ** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : This company has just called me again. The call came in today at 1:08 p.m. (2/9/2011). I thought they were not going to call again???? The representative was very rude when I told her I was looking for my documentation regarding my complaint. She chuckled then hung up on me. I guess their "promise" to remove me from the list is not valid, as well as my registration with the do not call list which was activated on my phone number in July, 2010. |
| **02/09/2011** | **JWZ** | **MAIL** | Forward Consumer Rebuttal to Business |
| **02/21/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **03/04/2011** | **KMB** | **BBB** | Contact Business to Advise Case Unresolved |
| **04/05/2011** | **KMB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The company stated that the consumer has been placed on the Do Not Call List and has not been contacted by the company. |
| **04/05/2011** | **KMB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **04/06/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| **04/07/2011** | **OttO** | **BBB** | Case Closed RESOLVED |

## Case Notes

 12-17-10 KMB: C stts that they have asked the B to stop calling them but B continues. C wants calls to stop. \par 1/7/2011clp b stst will remove c number and also recommends that c place number on national dnc list.

1/16/11 jwz C stts has been registered on DNC list for months - B didn't follow.  Also, B didn't give explanation of using credit bureau reports for seeking business.

1/28/2011clp b addresses issue c raises above

2/9/11 jwz C stts B called again.  Said B was rude and chuckled when hung up phone

120-121

2/22 bj te cp 120 B continues to call the consumer. Last call was on 2/9 from business.

3-4-11 KMB: Snt e-mail to B asking about the consumer being placed on their DNC list.

4-5-11 KMB: Mr. Robinson called and stated that they have shut down their outbound sales center and therefore the C will not be contacted any more.

**COMPLAINT # 67187625**

<u>COMPANY INFO</u>

NAME:  **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Barry Youngblood**                         DAY PHONE :        -

ADDRESS:                                            EVE PHONE :        -

      Gulfport, MS

                              EMAIL :

$ VALUE:  $795.00                                  FAX :

-----------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Sales Practice Issues**

OPENED        10 December 2010                       CLOSE CODE: 110 - Resolved

CLOSED        21 December 2010                       CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: On November 12, 2010 Consumer Credit Group (License # TC3462) called me and offered to reduce my interest rates on my credit cards to guarantee $1500 in interest savings after I agreed to pay $795 upfront on my credit card. The original sales representative was Jessica Jordan with License # TP2602. I was informed that the transaction was non-refundable and that a welcome package would be sent. The confirmation number for my order is 7482526395The $795 was charged to my credit card (Master Card, HSBC GM Flexible Earnings Card) by Capital Financial LLC and the merchant type was listed as "Merchants that provide personal services such as boarding animals." After seeing the obviously misrepresented merchant type on my credit card transaction I chose to not complete the welcome package which would have provided the company with information regarding every financial account that I hold (Student Loans and Credit Cards). Additionally, they requested information such as Mother's Maiden name which can be used to access accounts without my authorization.

I attempted to contact the merchant to receive a refund and was told that I agreed to a non-refundable policy and that I hadn't even filled out my welcome package. After describing the "merchant type" issue with their charge, they informed me that Capital Financial LLC offers charitable donations for animals and that was why the charge appeared was listed as such.

They also told me that it would take one to two billing cycles to complete their negotiations, which is precisely the amount of time that credit card transactions can be disputed. Essentially, if I waited for my "services" I would be unable to dispute the transaction and no services would be required to be rendered.

I have filed a transaction dispute with my credit card company and have notified Consumer Credit Group of my intent to do so and to pursue fraud claims against their company should I not receive a refund.

Additionally, I was on the phone with them for over an hour today (12/09/10) during which time I was repeatedly redirected to personnel that were unable to assist me and was informed that they did not know why I was being redirected to them. I was essentially having my time wasted.

DESIRED RESOLUTION: I seek a refund of the $795 charge to my credit card and all interest accrued during the time period that the charge was posted to my credit card account.

The amount of that interest will be determined by the date with which the transaction is removed from my account.

BUSINESS RESPONSE: Consumer Credit Group has processed a full refund for Mr Youngblood, we are sorry we are unable negotiate lower rates on his behalf.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/09/2010 | web | BBB | Case Received by BBB |
| 12/10/2010 | KMB | BBB | Case Reviewed by BBB |
| 12/10/2010 | Otto | MAIL | Notify Business of Dispute |

**12/17/2010**      **WEB**      **BBB**      RECEIVE BUSINESS RESPONSE : Consumer Credit Group has processed a full refund for Mr
Youngblood, we are sorry we are unable negotiate lower rates on his behalf.
**12/20/2010**      **KMB**      **EMAIL**      Forward Business response to Consumer
**12/21/2010**      **WEB**      **BBB**      DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the
response from the business and wishes to inform the business of this)
         Thank you for the refund.
**12/21/2010**      **KMB**      **MAIL**      Inform Business - Case Closed RESOLVED
**12/21/2010**      **Otto**      **BBB**      Case Closed RESOLVED

### Case Notes

 12-10-10 KMB: C stts that they did not fill out the welcome pgk the B sent them and tried to cancel but B refused
them. C wants refund.

12-20-10 KMB: B snt ans stting that they issued a full refund.

## COMPLAINT # 67199666

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **James Crafton**                                    DAY PHONE : ██████████

ADDRESS: ███████████████                              EVE PHONE : ██████████

         Syracuse, IN

                                                      EMAIL : ███████████

$ VALUE: ████  $995.00                                FAX :

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Advertising Issues**

OPENED      18 May 2011                    CLOSE CODE: 121 - AJR

CLOSED      22 July 2011                   CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:they promised my wife to cut our interest rates. i believe she was scammed. they charged us $995 AND SO FAR  nothing except our credit card was charged that amount. my wife tried calling and was told the number was out of service.

DESIRED RESOLUTION::i feel we were scammed, i would like a refund.

BUSINESS RESPONSE: these are our call notes 7-18-11"missing a card calling consultants to add a pnc account also cleared up bbb complaint"  "cci  wants us to call CCG to get the pnc card acct #.......tried to explain to husband that he was to add that card to the info listing in the welcome pkg if he wanted it worked.""cci  wants us to call CCG to get the pnc card acct #.......tried to explain to husband that he was to add that card to the info listing in the welcome pkg if he wanted it worked."notes con't----stated that he was not giving the card info to anyone, and that we should call CCG and get it from them since they had the card info to start with and it was their responsibility to add it since his wife told them to the day she signed up for the program.  Also said that if we don't start showing some results on this that he was going to contact the state att. office......" those were all calls on the 18th then on 7-20-11 "cci rec. analysis...cust has pnc account that was not added to profile; cust claims to have provided acct number and will not give it again...passed msg"

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/17/2011 | web | BBB | Case Received by BBB |
| 05/18/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/18/2011 | Otto | MAIL | Notify Business of Dispute |
| 05/31/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : Per the terms of our services, we require 1-2 billing cycles from date the consumer's paperwork is received.  We received the paperwork on 4/20/11. We have been working on the accounts and are still witin the time frame allowed. |
| 05/31/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/04/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) i will wait to see if they make good on their proposal. |
| 06/06/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 06/06/2011 | Otto | BBB | Case Closed RESOLVED |
| 07/08/2011 | CLP | BBB | ReOpen the Complaint |
| 07/08/2011 | CLP | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : i filed my first complaint and they said they were still working on it. they promised to reduce interest and payments. this has not happeneed its still status quo. i would like them to be forced to live up to their promised. thank you. |
| 07/08/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 07/15/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : When Norma Crafton called us, provided the information of $6400.00 worth of debt.  This is the figure we used for the guaranteed savings of $3000.00.  However she only provided us with information for $3700.00 worth of debt which we were able to settle for her with a savings of $1900.00.  She breached the contract by not providing all of the substantiation for the $6400.00 she provided to us. |
| 07/15/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 07/18/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : the company promised to cut interest and reduce payments. it is still the same as before. |
| 07/18/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |

| | | | |
|---|---|---|---|
| 07/18/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have been in contact with both |

husband and wife since the account is in the wife's name.  They have supplied the additional info on the remaining debt and that is currently in the process. Hopefully we will meet the guarantee when the process has been completed.

| | | | |
|---|---|---|---|
| 07/18/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 07/19/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

i called and they said we did not submit info on one credit card. this is not true we sent all the info. i seem to always get the run around. i would appreciate you taking action so they would do what they said. thank you.

| | | | |
|---|---|---|---|
| 07/19/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/20/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : these are our call notes 7-18- |

11"missing a card calling consultants to add a pnc account also cleared up bbb complaint"  "cci  wants us to call CCG to get the pnc card acct #.......tried to explain to husband that he was to add that card to the info listing in the welcome pkg if he wanted it worked.""cci  wants us to call CCG to get the pnc card acct #.......tried to explain to husband that he was to add that card to the info listing in the welcome pkg if he wanted it worked."notes con't----stated that he was not giving the card info to anyone, and that we should call CCG and get it from them since they had the card info to start with and it was their responsibility to add it since his wife told them to the day she signed up for the program.  Also said that if we don't start showing some results on this that he was going to contact the state att. office......" those were all calls on the 18th then on 7-20-11 "cci rec. analysis...cust has pnc account that was not added to profile; cust claims to have provided acct number and will not give it again...passed msg"

| | | | |
|---|---|---|---|
| 07/20/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 07/21/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I DO NOT KNOW WHAT THEY TOLD YOU BUT WE SENT ALL THE INFO AND WERE CHARGED $995 ON THE CARD IN QUESTION. I WAS TOLD TWICE AFTER A PHONE TALK THEY WOULD CALL BACK. NO RESPONSE. IT IS ALL BULL.I AM FED UP AND WOULD LIKE FAIR ACTION IN THIS MATTER WHICH IS EITHER LIVE UP TO THE AGREEMENT OR A REFUND.

| | | | |
|---|---|---|---|
| 07/22/2011 | NBB | BBB | BBB Judged Case AJR |
| 07/22/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 07/22/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

5/18/11 nb c wants b to refund money paid for interest changes but b has not provided services.

5/31/11 nb b stts-Per the terms of our services, we require 1-2 billing cycles from date the consumer's paperwork is received.  We received the paperwork on 4/20/11. We have been working on the accounts and are still witin the time frame allowed.

7/8/2011clp c sts b has not lived up to promises.

7/18/11 nb b stts-We have been in contact with both husband and wife since the account is in the wife's name.  They have supplied the additional info on the remaining debt and that is currently in the process. Hopefully we will meet the guarantee when the process has been completed.

7/22 nb c stts- not sat

## COMPLAINT # 67191562

### COMPANY INFO

NAME:   **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Sheila Dreyer**                           DAY PHONE : ███████████

ADDRESS:                                            EVE PHONE : ███████████

        Carmel Valley, CA                           EMAIL : █████████████████

$ VALUE:   $995.00                                  FAX : ████████████

-----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:  **Service Issues**

OPENED     03 February 2011               CLOSE CODE: 121 - AJR

CLOSED     05 April 2011                  CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.

NATURE OF DISPUTE:Consumer Credit Group, 1201 Highland Ave., Unit 6, Clearwater, FL 33756, (877) 443-1672 is a company that charge us $995 w/100% satisfaction and a $199 cancelation charge. I called to cancel (which didn't happen) and when we received the info they gave us I wasn't satisfied. I kept calling them, calls got cut off, and they gave me the run around excuses for so long. I called the bank to refuse the charge but it was past they time limit and wouldn't do anything except increase our interest rate to 25.99%. When they called and talked to me I was on pain medications and was easily confused. They said that the sale dept shouldn't have made promises that we don't back-up (something to that degree). Can you help us get our money back? I'm on permanent disability; we are slowly going down hill with our finances. My Mother died May 14, 2010 and my husband Father died Aug 20, 2010 and the company he works for is laying off people every 3 months. My husband would sleep in an extra room at my Mom's since she lived 8 mile from his work, now he is driving at least 200 miles per day to work every day. My hm # is ███████   PLEASE will you call me so maybe we can set up a meeting.

On 12-4-2009 I spoke to Paul Bradley, ID#0813 w/Corp Headquarters 877-596-5535 & Garry Barran in customer srvc # 800-796-5105, CCG Interest reduction Dept (Lic# TC3462)said they could save us 10k & if able to we would be refunded $995.00 that was charged to our WAMU MC-4695. On 12-04-2009 the Charges were made to our account from Capital Financial LLC 800-796-5105 FL.
My husband David B. Dreyer wanted me to call and cancel the srvc. I called and they said they would charge us $199.00 to do so and I was talked out of stopping the process since they would give me back the the $995 if not satisfied. They sent a package on 2-20-2010 with a 30 page Customized Budget Plan on how we could pay our bills and the supposed savings, but the numbers didn't match with true info. I wasn't satisfied and called them back requesting my refund. They denied ever promising a total refund.

DESIRED RESOLUTION::We want the full amount of $995 plus the interest charges on that amount. I don't know what that would come up to in dollars, but our interest rate is 25.99%.

BUSINESS RESPONSE:Company stated that the consumer signed up with them over a year ago and services have been fullfilled.  No refund is due.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/03/2011 | web | BBB | Case Received by BBB |
| 02/03/2011 | CLP | BBB | Case Reviewed by BBB |
| 02/03/2011 | Otto | MAIL | Notify Business of Dispute |
| 02/18/2011 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 02/18/2011 | Otto | MAIL | Reminder of Dispute to Business |
| 03/01/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 03/04/2011 | KMB | BBB | Phone Call to Business |
| 03/09/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 03/11/2011 | JWZ | BBB | Close Complaint as Unanswered |
| 03/11/2011 | Otto | MAIL | Inform Business - Case Closed UNANSWERED |
| 03/14/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |

| | | | |
|---|---|---|---|
| *03/14/2011* | **OttO** | **BBB** | Case Closed - UNANSWERED |
| *03/16/2011* | **KMB** | **BBB** | ReOpen the Complaint |
| *03/16/2011* | **KMB** | **BBB** | RECEIVE BUSINESS RESPONSE : Company stated that the consumer signed up with them over a |

year ago and services have been fullfilled. No refund is due.

| | | | |
|---|---|---|---|
| *03/16/2011* | **KMB** | **EMAIL** | Forward Business response to Consumer |
| *04/01/2011* | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| *04/01/2011* | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |
| *04/05/2011* | **KMB** | **BBB** | ReOpen the Complaint |
| *04/05/2011* | **KMB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : Sheila K. Dreyer had an accident on |

Feb 17, she fell down a flight of stairs, the emergency Fire and Rescue team took her to Community Hosp of Monterey Peninsula (CHOMP). Sheila had a broken foot, Back pain and a bump as big as her fist on the back of her head, which also caused her to have Vertigo. The doctors recommended that Sheila was to stay in bed and rest for 3 weeks and rest. Sheila also want to note to you that I/we have only Dial -Up service where we live which I just finally got up and running on Sunday March 27. Can you please re-open the account! We are in desperate need of our funds back. The company was supposed to help us and all they did was put us deeper in debt.

       Sincerely Sheila K. Dreyer 4/1/2011

| | | | |
|---|---|---|---|
| *04/05/2011* | **KMB** | **BBB** | BBB Judged Case AJR |
| *04/05/2011* | Otto | **EMAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| *04/05/2011* | Otto | **BBB** | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 2/3/2011clp c stts been trying to xl to get rfnd and b calls keep getting dics. wnts rfnd.

3-4-11 KMB: Snt B courtesy reminder via e-mail.

3-16-11 KMB: Dale Robinson from B called and gave reply.

4-5-11 KMB: C snt rebuttal stting that they need their $ bck.
No new info. Clsd 121

## COMPLAINT # 67188316

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Joyce Clemons** | DAY PHONE : | - |
| ADDRESS: | | EVE PHONE : | - |
| | Evansville, IN | | |
| | | EMAIL : | |
| $ VALUE: | $0.00 | FAX : | |

---------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

| | | | |
|---|---|---|---|
| OPENED | 22 December 2010 | CLOSE CODE: | 121 - AJR |
| CLOSED | 24 January 2011 | CLOSED BY: | Kristen Blue |
| ENTERED BY: | | | |

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:this company continually calls me and wants to give me a reduced rate on my credit card. I ask them which card and they tell me they don't have any info on my card and ask me to give them my card number. I do not even own a credit card. I have been cursed at with f*** you you b**** and many other vulgar comments. I do not want this co. to call me again. I continually tell them to quit calling me and I still get several calls every week. (i am on a do not call list in indiana) sometimes every day for several days in a row. I try to get info from them to contact them but they refuse and hang up on me. I finally got a phone number from michael williams. I tried for 2 weeks to call this number. I either got a busy signal or this business is closed at this time in the middle of the day they are supposedly open. I want my number removed from this list and I never want to hear from them again. I would really like for them to be barred from calling anyone unless that person wants to be called. this, I feel is a scam to get credit card numbers from unsuspecting persons. like I said before, I do not have a credit card. why are they even calling me? asking for my or any ones credit card number is totally unacceptable.

DESIRED RESOLUTION::i do not want them to contact me ever again!! period. for any reason.

BUSINESS RESPONSE: We apologies for any inconvenience or disturbance that we have caused Ms Clemons.  Please respond to info@consumercreditgroup.net with your phone number that is being called and we will permanently remove it from our system.  Also please provide dates that you state you were cursed at and we will make sure the proper steps are taken, this is unacceptable behavior and appreciate you bringing this to our attention.  We also recommend that you register you phone number on the national DNC list @ www.donotcall.gov. Once you respond with this information please allow us 1 business day to have your number removed.  Once again please accept our apologies.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/20/2010 | web | BBB | Case Received by BBB |
| 12/22/2010 | JWZ | BBB | Case Reviewed by BBB |
| 12/22/2010 | Otto | MAIL | Notify Business of Dispute |
| 12/30/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We apologies for any inconvenience or disturbance that we |

have caused Ms Clemons.  Please respond to info@consumercreditgroup.net with your phone number that is being called and we will permanently remove it from our system.  Also please provide dates that you state you were cursed at and we will make sure the proper steps are taken, this is unacceptable behavior and appreciate you bringing this to our attention.  We also recommend that you register you phone number on the national DNC list @ www.donotcall.gov. Once you respond with this information please allow us 1 business day to have your number removed.  Once again please accept our apologies.

| | | | |
|---|---|---|---|
| 01/03/2011 | NLM | MAIL | Forward Business response to Consumer |
| 01/08/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

        just like the bogus phone number i was given, the website they provided cannot be found on the internet to respond to this complaint. i have been on a do not call list for a long time. that is what they are recommending. apparently they ignore the do not call list. so how do i get off their call list if they keep giving me bogus contact info? how am i supposed to know the exact date i was cursed at? they were calling me several times a day every day.

| | | | |
|---|---|---|---|
| 01/10/2011 | CLP | MAIL | Forward Consumer Rebuttal to Business |
| 01/24/2011 | OttO | BBB | No Further Comments from Business |
| 01/24/2011 | KMB | BBB | BBB Judged Case AJR |
| 01/24/2011 | Otto | MAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |

**01/24/2011**          **Otto**     **BBB**     Case ADMINISTRATIVELY CLOSED

**Case Notes**
 12/22/10 jwz C stts B has called numerous times, C has asked but B still calls, has used profanity.  C asks B to stop

01/03/2011nlm b rqsts c to rspnd to b email provided w/ c ph # tht is being calld & b will remove the ph # permanently from their system. brqsts dates c was cursed at so can take action & also advises c to register w/ national DNC list.

1/10/2011clp c stts b gave bogus contact info-phone number and website.

1-24-11 KMB: Clsd 121

## COMPLAINT # 67191998

### COMPANY INFO

NAME:    **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | | |
|---|---|---|---|
| NAME: | **Mitch Hansell** | DAY PHONE : | - |
| ADDRESS: | ▮▮▮▮ | EVE PHONE : | - |
| | Wellington, KS | | |
| | ▮▮▮▮ | EMAIL : ▮▮▮▮▮▮ | |
| $ VALUE: | $0.00 | FAX : | |

-----------------------------------------------------------------------------------------------------

### DETAILS

| | | | |
|---|---|---|---|
| CONCERNING: | **Service Issues** | | |
| OPENED | 11 February 2011 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 22 April 2011 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:They have been calling me off and on for over a month and they say the same thing. they offered me an interest reduction on my Visa or Mastercard. Then asked if I had a credit card. I have told them to remove me from the calling list and it has done no good. They have called me twice in one day before.

DESIRED RESOLUTION::I want a refund on my long distance calls I have made to them to get it stopped.

BUSINESS RESPONSE: Company states that the consumer has been added to their Do Not Calls List.  The consumer will not receive any more calls.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/09/2011 | web | BBB | Case Received by BBB |
| 02/11/2011 | CLP | BBB | Case Reviewed by BBB |
| 02/11/2011 | Otto | MAIL | Notify Business of Dispute |
| 03/04/2011 | KMB | BBB | Courtesy Call to Business |
| 03/04/2011 | KMB | BBB | Courtesy Call to Business |
| 03/09/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 03/09/2011 | OttO | MAIL | Reminder of Dispute to Business |
| 03/17/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 03/18/2011 | CLP | BBB | Phone Call to Business |
| 03/23/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 03/24/2011 | CLP | BBB | Close Complaint as Unanswered |
| 03/24/2011 | Otto | MAIL | Inform Business - Case Closed UNANSWERED |
| 03/25/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 03/25/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 04/05/2011 | KMB | BBB | ReOpen the Complaint |
| 04/05/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Company states that the consumer has been added to their Do Not Calls List.  The consumer will not receive any more calls. |
| 04/06/2011 | NLM | EMAIL | Forward Business response to Consumer |
| 04/22/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/22/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

2/11/2011clp c stts b keeeps calling. c wnts b to reim long distance chrgs that c has incurred to get b to stop calling.

3-4-11 KMB: Snt B reminder e-mail.

3/18/2011clp emailed b.

4/6/2011nlm b stts c added to b DNC list & c will not rcv anymore calls.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67191588

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Verlyn Halliday**                          DAY PHONE : █████████

ADDRESS:  ████████                                   EVE PHONE : █████████

          Winston Salem, NC

                                                      EMAIL: ████████████

$ VALUE:  █████  $800.00                              FAX :

-------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED      04 February 2011              CLOSE CODE: 111 - Assumed Resolved

CLOSED      01 April 2011                 CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:In July of 2010, I made a contract with Consumer Crdit Group , who promised me that they will lowwer my monthly payment, but it will cost me $800.00.
I was promised that in 2 months time that my monthly payment would be lowered and thus help me to save more money. I agreed, and paid  $800.00
I later rceived a package in the mail with the inforamtions that I sent to Consumer Credit Group,itemized.
After awhile, I called Consumer Credit Group about the package that I recieved and was told to read over and that is shows the money I will save.
In October, I called and asked to have a refund of the money that I paid, because I was promised that they were going to help me save starting the second month, and I am still paying the same amount and they are not doing anything, and what was promised I am not getting it. I was told that my case was up for review soon and that I will be informed, and it does takes sometime.
As of today, 02/03/2011 I have not heard anything else from Consumer Credit Group, and nothing have been done to have my bills lowered. All I am asking for is a refund of the money that I paid this company. They have taken my money and has not given me anything for what I paid them to do.
I have waited from July up to this present time, and nothig has changed evethough I paid $800. I don't believed they should promise something if they couldn't deliver what they promised.I was told that it was going to take 2 months for me to see the change,and nothing has changed and it is February.
I am sorry that I didnot keep tract of the dates that these took place. I did not think that it was going to come to this.

DESIRED RESOLUTION:I am requesting a refund as I stated above, because Consumer Credit Group did not delive what they promised.
I was promised 2 months, and I was told in October that my file was up for review, and I will be contacted, and have not being contacted about anything.
All I am asking for is a full refund of the $800. i paid to Consumer Credit Group.

BUSINESS RESPONSE: Company states that they will be contacting the C directly to try to resolve complaint.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **02/03/2011** | **web** | **BBB** | Case Received by BBB |
| **02/04/2011** | **CLP** | **BBB** | Case Reviewed by BBB |
| **02/04/2011** | **Otto** | **MAIL** | Notify Business of Dispute |
| **02/23/2011** | **CLP** | **BBB** | Courtesy Call to Business |
| **02/28/2011** | **OttO** | **EMAIL** | Consumer - Have You Heard From the Business |
| **02/28/2011** | **OttO** | **MAIL** | Reminder of Dispute to Business |
| **03/08/2011** | **OttO** | **BBB** | No Response received from Business on 2nd Notice |
| **03/11/2011** | **JWZ** | **BBB** | Close Complaint as Unanswered |
| **03/11/2011** | **Otto** | **MAIL** | Inform Business - Case Closed UNANSWERED |
| **03/14/2011** | **OttO** | **EMAIL** | Inform Consumer - Case Closed UNANSWERED |
| **03/14/2011** | **OttO** | **BBB** | Case Closed - UNANSWERED |
| **03/16/2011** | **KMB** | **BBB** | ReOpen the Complaint |

| | | | |
|---|---|---|---|
| **03/16/2011** | **KMB** | **BBB** | RECEIVE BUSINESS RESPONSE : Company states that they will be contacting the C directly to try to resolve complaint. |
| **03/16/2011** | **KMB** | **EMAIL** | Forward Business response to Consumer |
| **04/01/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **04/01/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 2/4/2011clp c stts requesting rfnd as b sttd could start helping c save money in the second month and c stts still paying the same amnt.

2-22-11 KMB: (3:27) Called B,

3/11/11 jwz 200

## COMPLAINT # 67193276

<u>COMPANY INFO</u>

NAME:  **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Barbara Millet c/o Sam Madere**          DAY PHONE : ██████████

ADDRESS:                                          EVE PHONE :         -

██████████
La Place, LA                                      EMAIL : ████████████████████

$ VALUE:      $795.00                             FAX :

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Billing or Collection Issues**

OPENED       25 February 2011                     CLOSE CODE: 121 - AJR

CLOSED       17 June 2011                          CLOSED BY: Nina Brewerton

ENTERED BY:  Chelsea Phelps

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: We have been trying to make contact with our customer however they will not respond to our calls.  A refund is not due, however we are offering to send out another package so that they can complete the program.

DECISION:

ACTIVITY:

| Date | Code | Type | Description |
|---|---|---|---|
| 02/25/2011 | CLP | BBB | Case Received by BBB |
| 02/25/2011 | CLP | MAIL | Manually Inform Business of Case |
| 03/16/2011 | TAY | BBB | Courtesy Call to Business |
| 03/21/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 03/21/2011 | OttO | MAIL | Reminder of Dispute to Business |
| 03/29/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 04/05/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Company states that the consumer signed up with the company over a year ago and services have been rendered to the consumer.  The consumer is no due a refund. |
| 04/05/2011 | KMB | EMAIL | Forward Business response to Consumer |
| 04/21/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/21/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 06/03/2011 | NBB | BBB | ReOpen the Complaint |
| 06/03/2011 | NBB | BBB | RECEIVES CUSTOMER REBUTTAL TO RESPONSE : When we spoke on the phone they said they would send paper work for me to sign and complete and send back to them, which I never did.  Right it has been a while now going back and forth with them and getting lies after lies from them.  Services were never rendered because they never got my paper work and charged my account anyway.  thanks |
| 06/03/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/14/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have been trying to make contact with our customer however they will not respond to our calls.  A refund is not due, however we are offering to send out another package so that they can complete the program. |
| 06/14/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 06/15/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |
| | | | Awhile after my mom talked with them, she recieved the papers she did not complete the form and send back to them.  she had decided not to go thru with it, unknowingly that they had charged her credit card already.  She was told she had to complete before anything would have been done. she is not willing to work with this company at all.   Thank You |
| 06/17/2011 | NBB | BBB | BBB Judged Case AJR |
| 06/17/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 06/17/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

2/25/2011clp c stts b contacted c mother in sept 09 stting they could lower interest rates and paymnts. c stts b sttd wouldnt chrg cc until pprwrk rcvd. c stts foudn out mother threw pprwrk out in oct 2010 and found out mother was chrgd. c wnts rfnd.

3-16-11 ty resent via e-mail.

4-5-11 KMB: B stated that services have been rendered no refund is due to the C.

6/14/11 nb b called. we have been trying to contact c with offer to send another package so that c can complete program. c does not return call. b wqas trying to resolve.

6-17-11 ty re cp 121 c stated that mother decied not to sign paper work and send in. unk b policys as complaint filed by 3rd party b made offer to continue services.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

**COMPLAINT # 67195904**

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Brenda Wilcox** | DAY PHONE : | - |
| ADDRESS: | ███████ | EVE PHONE : | - |
| | Sauk Rapids, MN | | |
| | | EMAIL : ██████████████ | |
| $ VALUE: | █████ $995.00 | FAX : | |

------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

| | | | |
|---|---|---|---|
| OPENED | 01 April 2011 | CLOSE CODE: | 600 - Letter of Experience |
| CLOSED | 12 April 2011 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:Company asked for credit card number, personal information, guaranteed lower interest rate. Later said they would charge credit card 995.00 to receive this rate.  When I called my credit card company to verify, they said they would never do this and would not require personal information over the phone.  It does not appear to be a valid company.  They obviously cannot lower your interest rate on your card.  The phone number they used was 877-506-4908 however the number on the caller id was 425-587-1005.

DESIRED RESOLUTION:I believe that they should not be able to call people and try to scam them into doing this. They should be closed.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **03/30/2011** | **web** | **BBB** | Case Received by BBB |
| **04/01/2011** | **CLP** | **BBB** | Case Determined to be INFO ONLY - Wait |
| **04/01/2011** | **Otto** | **EMAIL** | Inform Consumer - Case Closed INFO ONLY |
| **04/01/2011** | **Otto** | **MAIL** | Inform Business of Case Closed INFO ONLY |
| **04/12/2011** | **OttO** | **BBB** | Close Without Business Response |
| **04/12/2011** | **OttO** | **BBB** | Case Closed INFO ONLY |

**<u>Case Notes</u>**

 4/1/2011clp c sts called c cc co to verify b srvcs and opted against using b. info onlu.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67201076

### COMPANY INFO
NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:   **Nikki York**                              DAY PHONE : ██████████

ADDRESS:         ███████████          EVE PHONE :        -

          Adel, GA

                                                   EMAIL ███████████████

$ VALUE:   ████   $995.00                           FAX :

-------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:   **Service Issues**

OPENED        06 June 2011                          CLOSE CODE: 121 - AJR

CLOSED        27 June 2011                          CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE:This business contacted me in March 2011 (agent Matthew Frank ID# 3340) and signed me up for a financial service to negotiate lower interest rates with my credit card companies.The agent promised they could negotiate a lower rate within 2 billing cycles so I could pay off the principal on my cards faster. The agent told me that all I would have to do is keep making my minimum payments, but with the lower interest rate they negotiate for me, I would be able to pay my cards off much faster. I called multiple times over the course of several months but was not able to speak to my "assigned financial consultant." I finally received a return call on 6/4/11 and was told that they could "never" guarantee me a lower interest rate, and that they contacted my credit card companies on 5/6/11 and that the lenders refused to lower my interest rate. I spoke with my credit card companies on 6/6/11 and they informed me that they did not speak with anyone at this company and would not do so if I was not on the phone line as well. First Financial also told me they could guarantee me a savings of "at least $3000" then they sent me a budget plan that lists my minimum payments on my credit card that I was already making anyway.  They have offered me no savings that they guaranteed when they signed me up. I spoke with Randy Richards, Senior Consultant, on 6/4/11, and told him exactly what I was promised when I signed up, and he informed me that he was in a different dept and could not guarantee what the original agent told me.  He also informed me that they would never promise me a lower interest rate. He told me to call Kirsten Naggie on 6/6/11.  I explained the situation in detail with Kirsten and explained to her that I had handwritten notes from my conversation with their agent (from the date I signed up) with the promises he stated.  I also informed her that I had made multiple calls to speak with my "assigned consultant" and never was able to speak with anyone in regards to my negotiations. I asked for a complete refund in the amount of $995 since no service that I was promised was delivered.  Kirsten informed me that I was not eligible for a refund at this time even though I insisted on immediate resolution since this has been going on since March.  I called my credit card company, First National Bank Omaha, to let them know I have been victim of an apparent scam, and they informed me this a frequent type of scam. Bottomline: this company has saved me $0 although I was promised $3000 in savings and lower interest rates on all my cards. They are preying on people whom they know have good credit scores.  In fact, the original agent told me that they were contacting me because of my good credit standing and timely payments. I have received no service in return for the $995 I payed them.

DESIRED RESOLUTION.:I am requesting a full refund of $995 because no services were rendered.

BUSINESS RESPONSE: As far as what the client said on 6/20/11, There is nothing more that we can do for this client. She stated herself that she has already started the charge back and is waiting for her bank to give her her money back. I can't make her bank move faster. If she isn't going to agree to a resolution till her bank finishes the charge back then there is no way for us to have this resolved until then.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **06/06/2011** | **web** | **BBB** | Case Received by BBB |
| **06/06/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **06/06/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **06/07/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Bill Balsamo |
| | Contact Phone: 866-682-0803 | | |

Contact Email: info@firstfinancialwellness.com

This is not our company.  Ms. Coxx called our customer service department yesterday and was referred to the company that actually took her order.

| 06/07/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/07/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We had agreed to refund this customer prior to receiving the |

complaint.  I spoke to her the day before and told her the refund procedure. She refused.  We are still willing to refund and she is aware of this.

| 06/07/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/08/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

After filing this complaint on 6/6/11, I received a phone call from Ms. Kirsten Naggie (727-565-1093)with Consumer Credit Group on 6/6/11 at appx 4:00pm.  Kirsten stated that they had decided to "cut their losses" and return my money to me.  I asked for a full refund of the fee that was originally applied to my credit card.  Kirsten informed me that they could not give me a refund on my credit card.  I then requested a check in the full refund amount to be mailed to me immediately.  Kirsten also refused to send me a refund check from the company.

Kirsten stated that the only way I could get my refund is to "dispute the charges" on my credit card. Disputing a credit card charge is NOT a legitimate refund or business practice.  She went on to tell me that Consumer Credit Group does not do business with the merchant services at the bank that originally charged the fees to my credit card. BUT she continued to insist that I dispute the original charges that were processed by that bank. I have never refused a refund because I was never offered one.  The only offer I received was a chance to dispute the charges and see if the money is returned to my account.  That is not a refund! They have had my money for months and done absolutely no service for me.

| 06/08/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/09/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Had one of my Other managers call |

the client again and once again told the client exactly how to go about getting her money back, They again told her the step by step that Kirstin did with her. She now understands she stated. If she completes those steps she will get all of her money back. If she needs any help completing the steps she will call us back.

| 06/09/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 06/20/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

As I explained to Anthony with Consumer Credit Group on 6/9/2011 when he contacted me, I understand the process for a dispute/chargeback, but this is not an immediate refund of my money as I requested.  I have contacted my creditor to let them know that I need to do a dispute/chargeback, but as of today, I still have not received my funds back.  I will NOT agree that we have reached a resolution until I have my money returned to me that has now been held up for over 3 months.  As I stated before, a chargeback is not a legitimate business practice for a refund.  Consumer Credit Group also informed me that they do not do business anymore with the bank that originally charged my credit card, which also concerns me for getting my money back.

| 06/20/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/23/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : As far as what the client said on |

6/20/11, There is nothing more that we can do for this client. She stated herself that she has already started the charge back and is waiting for her bank to give her her money back. I can't make her bank move faster. If she isn't going to agree to a resolution till her bank finishes the charge back then there is no way for us to have this resolved until then.

| 06/24/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 06/27/2011 | NBB | BBB | Bureau Comment |
| 06/27/2011 | NBB | BBB | BBB Judged Case AJR |
| 06/27/2011 | Otto | BBB | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 06/27/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 Transferred from First Financial Asset Services, Inc. (90075841) by user NBB on 2011-06-07

6/6/11 nb c wants b to refund since b did not provide promised services

6/7/11 nb b stts- this is not c of b./ b provided correct b info to c

6/7/11 nb b stts- b told c that c would be refunded and what she had to do to be refunded but c refused to do that. this was prior to receiving complaint.

6/8/11 nb c stts- c was not offered a refund, only told to dispute the charges with c's cc.

6/20/11 nb c stts-I will NOT agree that we have reached a resolution until I have my money returned to me that has now been held up for over 3 months.  As I stated before, a chargeback is not a legitimate business practice for a refund.

6/24/11 nb b stts-  b can do nothing else for c

## COMPLAINT # 67200800

### COMPANY INFO

NAME:     **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Donna Motta**                          DAY PHONE :        -

ADDRESS:                                          EVE PHONE :

          Ledgewood, NJ

                                                  EMAIL :

$ VALUE:      $995.00                             FAX :

-------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:  **Customer Service Issues**

OPENED        03 June 2011                        CLOSE CODE: 600 - Letter of Experience

CLOSED        09 June 2011                        CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: Consumer Credit group contacted me by mail and phone, stating they could help to lower monthly payments, credit card balances, and credit card balances.  I spoke with their salesperson who said they could do all these things.  I gave then a one time payment of $995.00 by giving them my credit card #.  I filed my paperwork on 2/18/2011. Several weeks later I received a professionally published spiral book with an incorrect accounting of my credit card debt, a monthly payment schedule thru 2022, with these payments equal to what I was paying, and no mention of lowered interest rates on my cards.

   I immediately called to speak to my FREE consultant and was told this person would call me back the following evening when I was home from work.  No call ever came.  So, I called again and after a long wait, I spoke with James Grant. After a lengthy discussion of the in correct information in my he promised to email me corrected pages. These never came. I told him I was going to sell my house due my financial difficulties. He advised me to consider bankrutpsy.  I was shocked. I wasn't late in payments.  I called the billing department some days later and spoke to two people.  The first advised me that this group had worked very hard for me and their services were no like an item you can return to the store.

   IN the process I contacted several people who felt I"d been scammed. Anthony the billing supervisor assured me that the computer showed that 10% of my balanced with My credit card had new a 3.99% int. rate until 9/2011.This wasn't going to help @ all.  Later I was told there wasn't any record of this with my Credit Card company. I was told by the Consumer Group that I hadn't spoken to an informed person. So, tonight I called again and my credit card company still has had no negotiations with this group. So, I negotiated with my credit card company & lowered my interest rate. set up a payment schedule.

DESIRED RESOLUTION: I don't want others to waste their, energy, and money on a company that offers no help and false hope to financial peace of mind.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/02/2011 | web | BBB | Case Received by BBB |
| 06/03/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/03/2011 | Otto | EMAIL | Notify Business of Dispute |

### Case Notes

 Transferred from Consumer Credit Group, LLC

201 S.Lincoln Dt

Clearwater, FL  33756

Phone: 8774431672

Contact: Keon Grant

 (0) by user SEL on 2011-06-02

6/3/11 nb c wants b to advise others that b does not do work/

info only

## COMPLAINT # 67205389

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Eunice Daly**                          DAY PHONE : ▓▓▓▓▓

ADDRESS:  ▓▓▓▓▓                                    EVE PHONE :        -

          Jersey City, NJ

                                                   EMAIL : ▓▓▓▓▓▓▓

$ VALUE:  ▓▓▓    $0.00                             FAX :

------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED       01 August 2011            CLOSE CODE: 111 - Assumed Resolved

CLOSED       05 September 2011         CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: I spoke with a lady named Cassie Medina. Cassie explained to me how great they product was. I also spoke with a joshua(supervisor). I was told if I was not happy with the product I can receive a full refund. I spoke with a friend about what happened and she stated that it sounds like a scam and I should have never provided them with me credit card #. Sure enough I check my credit card statement and there a charge now. No service provided but a charge on my card.... I called numerous time and everytime I call I got a new story. Spoke with 3 different joshuas which stated that they had to hear some recording and refund would be provided within 72 hours. Its been 2 months and NO refund. I can't even get through to anyone now. I get bounced around on the phone. The last person I spoke to told me his name for now was anthony. I asked him what was it before.. he continued to tell me that he will not refund me my money to proceed and fight the charge with cc that he will tell them they no longer do business with that bank.. They are very Nasty and I just want my refund. I want nothing to do with them.

DESIRED RESOLUTION: I just ant a full refund.... They are costing a ton on intrest... PLEASEEEEEE HELPPPPPP!!!!!!

BUSINESS RESPONSE: We called the client and didn't get an answer we left a message again letting her know why she needs to call her bank for the refund and let on the message that if she needs help calling her CC Co to give us a call back with the bank on 3way and we will help walk her through the process.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/01/2011 | web | BBB | Case Received by BBB |
| 08/01/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/01/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/17/2011 | NBB | BBB | Courtesy Call to Business |
| 08/18/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We called the client and didn't get an answer we left a message |

again letting her know why she needs to call her bank for the refund and let on the message that if she needs help calling her CC Co to give us a call back with the bank on 3way and we will help walk her through the process.

| | | | |
|---|---|---|---|
| 08/18/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 09/05/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/05/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

<u>**Case Notes**</u>

 8/1/11 nb c wants b to refund

8/17/11 nb do not call per b request res3ent

complaint

8/18/11 nb We called the client and didn't get an answer we left a message again letting her know why she needs to call her bank for the refund and let on the message that if she needs help calling her CC Co to give us a call back with the bank on 3way and we will help walk her through the process.

## COMPLAINT # 67205960

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Nadia Nadifi**                    DAY PHONE : ███████

ADDRESS:                     ███████         EVE PHONE :        -

           Milton, MA

                                            EMAIL : ████████████

$ VALUE:   $795.00                          FAX :

------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING : **Refund or Exchange Issues**

OPENED      08 August 2011         CLOSE CODE : 110 - Resolved

CLOSED      23 August 2011         CLOSED BY : Nina Brewerton

ENTERED BY :

ASSIGNED TO :  Nina Brewerton ext.

NATURE OF DISPUTE: 1. Issue #1: Cancellation policy not explained to me at the time of commitment. I assumed it was similar to all businesses, where I could cancel at will as long as the service has not been provided yet. My request to cancel the service prior to receiving any service was rejected on the ground that there is no cancellation refund policy per fine print sent to me after the deal was done.
Issue#2: They charge clients the full fee before providing services.

Is this a reflection of good business practice?

DESIRED RESOLUTION: :a full refund of the fee of $795 charged. No service has been recieved to this date.

BUSINESS RESPONSE: Attempted to contact client with no success, Left them a message to expect a refund in 7-14 Business days

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/08/2011 | web | BBB | Case Received by BBB |
| 08/08/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/08/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/22/2011 | NBB | BBB | Courtesy Call to Business |
| 08/22/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Attempted to contact client with no success, Left them a |

message to expect a refund in 7-14 Business days

| | | | |
|---|---|---|---|
| 08/22/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/23/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)
          I did not receive a phone message from the company.
          In their reply the company states that they will issue a refund within 7 to 14 buisness days.
          This would resolve the issue. I will follow-up and will reopen the case if the refund is not received as promised.
          Thank you for your service BBB!

| | | | |
|---|---|---|---|
| 08/23/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/23/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 8/8/11 nb c wants b to refund since c tried to cancel prior to having any work done.

8/22/11 nb resent to d robinson since phone is call center

8/22/11 nb b stts-Attempted to contact client with no success, Left them a message to expect a refund in 7-14 Business days

## COMPLAINT # 67201242

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**
---------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Genevieve Savage**                    DAY PHONE : ███████████
ADDRESS:                          ████████          EVE PHONE : ██████████
          Alexandria, LA
                                                    EMAIL :
$ VALUE:     █████  $0.00                            FAX :
---------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**
OPENED          08 June 2011                        CLOSE CODE: 111 - Assumed Resolved
CLOSED          13 July 2011                        CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:06/06//2011 to 06/07/2011 Recieved 3rd to fourth call - (one/twice temporary land line, once/twice cell) telemarketing call as a "registered" do not solicit on national opt out. Caught me in between jobs and called number back from vm message on cell via caller id. Responded to call determing personal interest and asked to have them call back on 6/7/11 when i did not have to go to second job. Company did follow through with returned call and the rep who offered Fed ID #33458, seemed extremely genuine. She may not know who she is working for, but, both the rep and one of two ccrd companies i contacted -  these individuals I place my trust in, offered this link for you Better Business Bureau. Follwed link and found only complaints - no assurity that this company that I returned call and I may have nievly trusted to the point that the next day (6/7/11) i gave personal recording of last four of ssn and mothers maiden name. My concern is that this is genuinely a safe/trustwothy company. I am in the process, like with contacting primary ccrd company, and planned call with this company in concern, as well as you BBB, to ensure that I have not nievely given my information out to individuals with ill intentions. Hence possibly resulting in more grief that I would really like to avoid and have very little time, alone, (BY MYSELF), to handle. No exact formal complaint. But a concern. Bear with a proactive, nieve choice/response I made. I need to know that this company is legit with current administration (THE CURRENT ADMINISTRATION) so I can make a more informed decision and go with what I agreed to or take action now to protect myself. Oh one time payment amount - 995.00 of concern - 1000 out of 27 thousand outstanding debt. Im sorry for the concise explanation and slight bitterness apparent. Thanks for your time and help. Please answer soon. I dont want to waste your time, and hav very little of my own, but I do need an answer, and have plenty on my plate as it is.  Genevieve Savage

DESIRED RESOLUTION:An acceptance of apology to this company from me if legit and trustworhy. Heads up now for that I will fight injustice towards companies made and ran by people of ill will. Even if pre-emptively filing a concern that could come across nationwide as a complaint, you could never have a more loyal person. I am in a position that I want and need help, paid my way, will continue to do whats morally right. I dont need a sales pitch, just honesty and integrity from Big (and small) Businesses, Our Government, and EVERY INDIVIDUAL in between. No settlement asked, yet, pending your-Account Services (25yrs according to your rep)/ DBA 'Consumer Credit Group'. Please just dont burn me, be honest, and accept my apology on the contingency that i have not put myself with another round of selfish greedy lazy no integity possibly condemned lost souls. If your premise is to with good conscience, help me based on possibly current Federal Government Admistration, i promise you i will help everyone i can help your business survive and for you to remain a success. Cross me and this will be a more formal complaint. If you can tolerate my frustration now and still want to help me without taking me to the cleaners for your own very very temporary gain, (meaning you as well as the rest of all individuals on this earth will leave money and wealth behind anyway), -- overlook my personal frustration - awkward for you- help me anyway - then you will have more loyalty from me. I assure you that any embarrasement will fall on me and I will publically apologize and do whatever is in my means to help you succeed. If you doubt me, based on my lack of eloquence this evening, your only reason to second guess me is because im tired. I will not embarrass you in a compliment that comes from me. Im tired of fighting big entities, im tired of paying my way and being taken advantage of. Please dont burn me.

BUSINESS RESPONSE: This has been resolved with Ms. Savage

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **06/08/2011** | **web** | **BBB** | Case Received by BBB |
| **06/08/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **06/08/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **06/23/2011** | **NBB** | **BBB** | Courtesy Call to Business |
| **06/27/2011** | **NBB** | **BBB** | RECEIVE BUSINESS RESPONSE : This has been resolved with Ms. Savage |
| **06/27/2011** | **NBB** | **MAIL** | Forward Business response to Consumer |
| **07/13/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **07/13/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes
 6/8/11 nb ??????

6/23/11 nb resent by email since b does not want to be called.

## COMPLAINT # 67200226

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Kevin Klngsheim**                          DAY PHONE : ███████

ADDRESS: ████████████████████         EVE PHONE : ████████

          Gig Harbor, WA

                                                       EMAIL : █████████████████████

$ VALUE:  ████  $995.00                                 FAX :

------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED    25 May 2011                              CLOSE CODE: 110 - Resolved

CLOSED    01 June 2011                             CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE: First they told me that the money I paid for the service would come out at the end of the repayment of my credit card. Shortly there after the money was deducted from my credit card. I called to cancel the service, because they misrepresented the way the payment was handled. Their excuse was that when you borrow on a credit card you don't actually pay that money just borrowed until after you pay all the previous money that is on the card, therefore I don't actually pay it until the end of the program.SNEAKY AND MISLEADING!!! It actually caused my credit card to be maxxed out!!! They told me there was no way I could get my money back at that point. So all I could do is continue the program and hope they would at least reduce my rates. The program was portrayed to reduce my credit card interest rate and save me a lot of money. They did not reduce my interest rates at all on any of my 3 cards and gave me a color pamphlet telling me that I could save money if I paid more than the minimum each month. DUH!!! Who doesn't know that. I called a again and talked to the manager. She went round and round how they saved me $19,000 by telling me that I can pay more than the minimum. She also said she can't guarantee reducing any of the interest rates. TOTALLY MISLEADING AND SNEAKY. Let me save anyone else $995 and tell you paying more than your minimum on your credit card will save you thousands over the repayment period!!!! a little free advice --- kevin

DESIRED RESOLUTION: I just want my money back or at least a large portion of it. I don't expect anyone to work for free, and I'd gladly pay $20 for the color brochure and some time   if   the negotiators tried to reduce my rates. I am a business man, I understand the value of a dollar, but I work hard for $995 dollars!!!

BUSINESS RESPONSE: We no longer use the bank in question. We did the work that was  contracted for. Mr. Kingsheim will have to do a chargeback with his creditcard provider.

DECISION:

ACTIVITY:

| 05/24/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 05/25/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/25/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/31/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We no longer use the bank in question. We did the work that |

was  contracted for. Mr. Kingsheim will have to do a chargeback with his creditcard provider.

| 05/31/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 06/01/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

          They offered to refund my money which I gladly accept, however they said they were not able to put the money back on my credit card and said I need to dispute the purchase with my credit card company, so I am currently in that process, which is supposed to take around 1 month. I will update this post as soon as the money is refunded, thank you for your help!!

| 06/01/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
|---|---|---|---|
| 06/01/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

 5/25/11 nb c wants b to refund for payment made for services that b misrepresented.

 5/31/11  nb b stts- c will have to do a chargeback. b no longer does b with that bank.

## COMPLAINT # 67200578

### COMPANY INFO
NAME: **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Judith Hocking**                         DAY PHONE : █████████

ADDRESS: ██████████████████████            EVE PHONE : ███     -

Bridgman, MI                                          EMAIL : ████████████████

$ VALUE: ███  $450.00                              FAX :

-----------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Refund or Exchange Issues**

OPENED          31 May 2011                    CLOSE CODE: 111 - Assumed Resolved

CLOSED          27 June 2011                   CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I received a call from this company about lowering my interest rates on credit cards.  They were very high pressur and I said I would give it a try.  They were going to charge to of my credit cards a total of $750 for the service.  The next day they called and said there was a problem with one of my cards and they placed a three way call to the credit card company.  While doing this, I saw online the company had quite a few complaints against it.  I them told the credit card company not to charge the card and the Consumer Credit Group representative I did not want their service.  On May 31, I called to get a refund on the $450 that was charged to a Merrick Bank card & was told I could not get it.  The person was very high pressured and would not let me say much.  She kept saying it was a non refund contract.  Please help get my money back.

I thought you had 3 days to change your mind, but she said because I spoke to them on May 24th, and today was May 31, that the 3 days was over.  I told her that I told their rep on the 25th that I did not want to continue and she kept saying today was the 31st.  Please help

DESIRED RESOLUTION:I just want my $450 credited back to my credit card.

BUSINESS RESPONSE: We had some issues with the credit card merchant we were using and had to replace them.  However since the original charge was on that merchant's account, we are unable to credit the account. We did provide all of the information for a credit card dispute.  When we are informed of the dispute by the credit card provider we will not dispute it so a refund will be issued.  If there is any problem we would be more than happy to have a 3 way conversation with our customer and the bank.  I apologize for having to do it this way, but there is no other way to accomplish the refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/31/2011 | web | BBB | Case Received by BBB |
| 05/31/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/31/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/08/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We spoke to Ms. Hocking on June 7th, 2011 and advised her |

that we will be issuing a full refund.

| | | | |
|---|---|---|---|
| 06/08/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/09/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
          They did not tell me I would get a refund.  They told me to dispute the charge on my credit card which I have done.  They said that the bank they deal with does not issue refunds.  They also asked me to not file a complaint with the BBB.  I wonder why!!!!!!

| | | | |
|---|---|---|---|
| 06/10/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/14/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We had some issues with the credit |

card merchant we were using and had to replace them.  However since the original charge was on that merchant's account, we are unable to credit the account. We did provide all of the information for a credit card dispute.  When we are informed of the dispute by the credit card provider we will not dispute it so a refund will be issued.  If there is any problem we would be more than happy to have a 3 way conversation with our customer and the bank.  I apologize for having to do it this way, but there is no other way to accomplish the refund.

| | | | |
|---|---|---|---|
| 06/14/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 06/15/2011 | NBB | BBB | MORE INFO RECEIVED FROM THE CONSUMER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

So who got the $450????  Credit card merchants take the credit information, and then they usually direct deposit the funds into the business account.  I find it very odd that the credit card merchant kept the money, as they only get a certain percentage of the transaction.  Maybe they should try another story, it may work better.

| | | | |
|---|---|---|---|
| **06/27/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **06/27/2011** | **NBB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **06/27/2011** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

5/31/11 nb c wants b to refund for services not provided

6/8/11 nb b called. b talked to c and advised of full refund

6/11/11 nb c stts- c was told to do cc dispute, which c did

6/14/11 nb b called  a couple of merchants were being used and b is no longer using them.

## COMPLAINT # 67204119

### COMPANY INFO
NAME:   **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:   **Jason Mursch**                            DAY PHONE : ███████████

ADDRESS:   ████████████                             EVE PHONE : ████████████
             Lakewood, OH

                                                    EMAIL : ████████████████
$ VALUE:   ████   $0.00                             FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:   **Sales Practice Issues**

OPENED      15 July 2011                            CLOSE CODE: 110 - Resolved

CLOSED      22 July 2011                            CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE: I received a phone call and the representative on the phone said they were an actual customer service rep for Visa/Mastercard and were going to lower my interest rates for being a valued customer. When I asked for a phone number I could call back to, I was given 800-847-2911, which is NOT a CCG number but the actual Visa number.

I was transfered to an account Rep who then told me the truth about the company and was shocked that the first person I spoke to misrepresented themselves. This first person did so in order to obtain account information for a Citi Bank Credit card I was hoping to lower interest on. I would have never given any of my information out if I had known they were not VISA.

SO they misrepresented themselves to get vital info and then pass me off to somone else to close the deal. Very shady in my opinion.

DESIRED RESOLUTION: I would like my account and personal information removed from their computers and to be put on the do not call list.

BUSINESS RESPONSE: Contacted client on 7/19 let him know that his info was already destroyed when he didn't except the services. i also sent out a DNC Notice to all my sales floors and advised the client that it can take 24-48hrs for the calls to stop and to please remember that we aren't to only co that makes these calls so that if he is still receiving calls understand it just might not be us. He understood

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/15/2011 | web | BBB | Case Received by BBB |
| 07/15/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/15/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/19/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contacted client on 7/19 and let him know that his info was already destroyed when he didn't except the services. i also sent out a DNC Notice to all my sales floors and advised the client that it can take 24-48hrs for the calls to stop and to please remember that we aren't to only co that makes these calls so that if he is still receiving calls understand it just might not be us. He understood |
| 07/20/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 07/21/2011 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| 07/22/2011 | OttO | BBB | Case Closed RESOLVED |

### Case Notes
 7/15/11 nb c wants to have personal info removed from b and also place c on do not call list.
7/20/11 nb b stts-Contacted client on 7/19 and let him know that his info was already destroyed when he didn't except the services. i also sent out a DNC Notice to all my sales floors and advised the client that it can take 24-48hrs for the calls to stop and to please remember that we aren't to only co that makes these calls so that if he is still receiving calls understand it just might not be us. He understood

## COMPLAINT # 67201298

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Robert Corbin** | DAY PHONE : | ▮▮▮▮▮ |
| ADDRESS: | | EVE PHONE : | - |
| | SuttonSutton,MA, MA | | |
| | ▮▮▮ | EMAIL : | ▮▮▮▮▮ |
| $ VALUE: | $995.00 | FAX : | |

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

| | | | |
|---|---|---|---|
| OPENED | 08 June 2011 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 01 July 2011 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:Hello, mysuccesstrack.com is a fraud.I was scammed by their salesperson on Tuesday June.
The caller was saying she was from MASTERCARD and that she was calling consumers with outstanding
credit,which I have and  could lower my interest on  my US AIR MASTERCARD..She had a lot of info on my
accounts,,,where did she get it?
I had a call from my cards fraud unit,they charged me $995.00, some bookstore out of Vegas,mysuccess
track.com??? They  also gave me a number 18775064908 and when I call i am on hold forever.

They totally misrepresented themselfes ,their service and they do not work for MasterCard.
I gave them a lot of info to include social security number......account info.expiration date and security code.
Sorry about this.I am not very bright.
Bob Corbin
▮▮▮▮▮

DESIRED RESOLUTION:Anyway of shutting them down. They told me they had thehighest rateing with the BBB.

I just want  a refund and hope they dont use my info.
Bob

BUSINESS RESPONSE: Mr. Corbin's credit card was never charged since he called to cancel immediately.  We
contacted him to discuss these issues and he was satisfied with our response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **06/08/2011** | **web** | **BBB** | Case Received by BBB |
| **06/08/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **06/08/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **06/14/2011** | **NBB** | **BBB** | RECEIVE BUSINESS RESPONSE : Mr. Corbin's credit card was never charged since he called to |
| cancel immediately.  We contacted him to discuss these issues and he was satisfied with our response. | | | |
| **06/15/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **07/01/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **07/01/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

6/8/11 nb c wants b to refund. c provided personal info to b thinking b was affiliated with c's cc.

## COMPLAINT # 67202595

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:        **Bill McCarty**                    DAY PHONE :          -
ADDRESS:                                          EVE PHONE :          -
            Mountain Brook, AL
                                                  EMAIL :
$ VALUE:      $0.00                               FAX :

-------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING :  **Sales Practice Issues**
OPENED        24 June 2011                        CLOSE CODE : 110 - Resolved
CLOSED        25 July 2011                        CLOSED BY : OttOOtto
ENTERED BY :
ASSIGNED TO : Nina Brewerton ext.


NATURE OF DISPUTE : I received a call on my cell phone from 901-248-7430. I pushed "1" to speak to someone so that I could find out who placed this unsolicited call. I was connected but had trouble understanding what the person had said. I asked him to identify himself or his company better, and he hung up on me. Through the Internet, I found that the company associated with calls from this number was this company at 877-506-4908. I called and was transferred to a supervisor named Anthony Carr. Mr. Carr said that I had authorized them to call me by having signed (or clicked on) something. I asked for evidence of this, and he essentially said that I would have to sue them or have the FTC pursue this to find out what the evidence was, even though I explained that I would not care to pursue such action if he could just show me that I had (inadvertently) authorized the call (which I actually doubt). The best he gave me was some vague statement that he would look into it, suggesting that I could call him back in a couple of weeks to get the information if he could find it. Because I am an attorney who deals with do-not-call compliance issues, I am close to certain that this company has violated the law. If, in fact, I had authorized them to call me, it seems reasonable that they would present this evidence and we would be done with the issue. As it is, I feel like they are stonewalling and hoping that I will go away.

DESIRED RESOLUTION : Proof that I had authorized them to place a marketing call to me at my specific cell phone number. If they cannot do that, then I would like to discuss the matter with their attorney so that I can understand whether I was called as the result of a mistake despite reasonable procedures designed to prevent such mistakes.

BUSINESS RESPONSE : I contacted Mr. McCarty today and discussed his issues.  Mr. McCarty was very upset with the way he was treated by Mr. Carr.  Mr. Carr has been reprimanded for his behavior.  We did have a lengthy conversation and I hope we have resolved his issues.

DECISION :

ACTIVITY :

| | | | |
|---|---|---|---|
| **06/24/2011** | **web** | **BBB** | Case Received by BBB |
| **06/24/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **06/24/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **07/11/2011** | **CLP** | **BBB** | Courtesy Call to Business |
| **07/21/2011** | **NBB** | **BBB** | RECEIVE BUSINESS RESPONSE : I contacted Mr. McCarty today and discussed his issues.  Mr. |

McCarty was very upset with the way he was treated by Mr. Carr.  Mr. Carr has been reprimanded for his behavior.  We did have a lengthy conversation and I hope we have resolved his issues.

| | | | |
|---|---|---|---|
| **07/21/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **07/22/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response |

from the business.)
        In the July 21 call, I became fairly convinced that I had mistakenly connected the original telemarketing call to this company. Thus, the only remaining issue was how I had been treated by Mr. Carr, and I believe the company has now sufficiently addressed and resolved that issue.

| | | | |
|---|---|---|---|
| **07/25/2011** | **OttO** | **BBB** | Case Closed RESOLVED |

## Case Notes

 6/24/11 nb c wants proof that c authorized contact from b.

7/11/2011clp sending email

**COMPLAINT # 67198183**

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Mary Borlie**                                    DAY PHONE : ██████████

ADDRESS:   ████████████                          EVE PHONE :            -

   Lilly, PA                                          EMAIL : ████████████████████

$ VALUE:   $995.00                                    FAX :

--------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Advertising Issues**

OPENED       27 April 2011                        CLOSE CODE: 110 - Resolved

CLOSED       18 May 2011                          CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:A little over 24 hours ago we received a telemarketing call from Consumer Credit Group. The representative (Christine Diaz) misrepresented the company, led us to believe and at one point ACTUALLY STATED that they were affiliated with the credit card company and/or bank. She fast talked and explained around all our questions, and we finally agreed to try the service because she said our interest rates WOULD BE lowered. After the phone call ended we realized we should have checked it out thoroughly so we contacted our credit card company who said Consumer Credit Group had absolutely NO power to "qualify" us for lower interest rates. After viewing their website (mysuccesstrack.com) we realized we had been misled, and tried to call their 1877 number to decline their services and insist they not access our credit account. I called multiple times, and a recording would only tell us that they were all busy, or it was not their business hours and it disconnected.   They have already charged our credit card and because the transaction is pending cannot be stopped and we feel they scammed us into signing up. WE WANT OUR MONEY BACK!

DESIRED RESOLUTION.: $995 All we require is that they refund  the money to our credit card and take us off their calling lists, and stop access to all of our credit account information.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/26/2011 | web | BBB | Case Received by BBB |
| 04/27/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/27/2011 | Otto | MAIL | Notify Business of Dispute |
| 05/11/2011 | NBB | BBB | Courtesy Call to Business |
| 05/16/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 05/16/2011 | OttO | MAIL | Reminder of Dispute to Business |
| 05/18/2011 | NBB | BBB | DISPUTE RESOLVED- WITH LETTER : After trying multiple times to contact someone, the |

company did get in contact and agree to refund the money. As far as we are concerned this matter is settled to our satisfaction. However, consumers should be aware that this company exists and is deliberatley misleading people.

| | | | |
|---|---|---|---|
| 05/18/2011 | Otto | MAIL | Inform Business - Case Closed RESOLVED |
| 05/18/2011 | Otto | BBB | Case Closed RESOLVED |

**<u>Case Notes</u>**

 4/27/11 nb c wants b to refund and cancel membership

5/11/11 nb call center so b requests email reminder

5/17/11 nb c stts- b contacted c and will refund.

## COMPLAINT # 67202725

### COMPANY INFO

NAME:       **Consumer Credit Group LLC**
--------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:       **Amanda Houston**                         DAY PHONE : ▒▒▒▒▒▒▒▒
ADDRESS:    ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒                            EVE PHONE :        -
            Ypsilanti, MI
                                                        EMAIL : ▒▒▒▒▒▒▒▒▒▒▒
$ VALUE:    $795.00                                     FAX :
--------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**
OPENED      27 June 2011                           CLOSE CODE: 111 - Assumed Resolved
CLOSED      06 September 2011                      CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE: When called by Consumer Credit Group the first time I told the sales person I was not interested at this time, but I would think about it. They continued to try to sell their service and tried to encourage me to buy their service after I said no thank you. They called back again and continued to pester me. I agreed to their service but still did not feel comfortable with giving all this personal information about my credit cards. When charged for the service it showed up as systematiq corporation electronic store instead of consumer credit group or mysuccesstrack. This worried my that my credit may not longer be secure. I called about the charge and several people could not explain this charge. My call was finally transfered to Michael who told me this was a third party they used for billing. Still not sure how I feel about this. Then citi card calls me and tells me that someone has been calling trying to access my account pretending to be me. If Consumer Credit Group is a professional company that does this for a living wouldn't they call my credit card companies and state that they were from CCG. Pretending to be sounds like fraud and again makes me feel like this is credit fraud. Nothing about CCG has made me feel safe or protected against fraud, I would like my money refunded and all my information destroyed by the company. It has been over a month and have not gotten any service (change in percentage rates on my credit cards) as promised. They sales associates were pushy, there has been no service provided, just pestering calls, threat of credit fraud and no answers about their practices.

DESIRED RESOLUTION: Due to the lack of service and the threat to my credit security I would like a full refund of $795.00. I would also like to know that all my personal information that was shared with the company is destroyed, therefore I know that my credit is not in danger of fraud.

BUSINESS RESPONSE: She is waiting on a MO from us.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/27/2011 | web | BBB | Case Received by BBB |
| 06/27/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/27/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/01/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : On 6/30/11 We spoke with this client and we are issuing her a money order for her fee back. She stated that she will not resolve the complaint until she receives the Money Order. |
| 07/01/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 07/18/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |

Today is July 17, 2011 and I am waiting on the money order from the Consumer Credit Group. It has been 21 days and I have not received anything from CCG in the mail. Right now the issue has not been resolved.

| | | | |
|---|---|---|---|
| 07/19/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 07/19/2011 | Otto | BBB | Case Closed RESOLVED |
| 07/25/2011 | NBB | BBB | ReOpen the Complaint |
| 07/25/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : July 23, 2011 |

I have still not received the promised refund from Consumer Credit Group. Therefore this complaint should continue to be open.
OR
Should I file another complaint?

| | | | |
|---|---|---|---|
| 07/25/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/26/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : She is waiting on a MO from us. |
| 07/26/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |

| | | | |
|---|---|---|---|
| **08/08/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **08/08/2011** | **NBB** | **EMAIL** | Follow up Verification to Consumer |
| **08/09/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

On June 30th I was told by CCG that I would get a refund and that they could not refund my money directly to my credit card because they no longer do business with the same bank. I have never heard of this before.???? Then they told me they would issue a money order for the correct amount and I never received that money order. I called back on July 27th questioning about the Money Order. I asked when it was sent in the mail. I was told by Anthony that the money order was in the mail on July 22nd. That is five days prior. He asked me to call him when I received it. I questioned him again about why I could not get a direct deposit to my credit card that the money was taken from. He gave the same reason as before that they no longer do business with the bank they used to take the money out and therefore they can not send the money back to my Bank of America account. This still sounds strange to me. I called Bank of America and they had also never heard of such a thing. My husband works at a credit union and also thought this was strange. A few days later I believe the 29th I receive a call from CCG from someone other an Anthony. Kathy Matina (not sure on the spelling) she said she was from the transaction department and dealt with this stuff. She said that they can not refund the money but that I should dispute the charge with my credit card company. I told her that I was told by Anthony that the money order was in the mail on July 22. So he lied to me! She was not aware of this and said that there was no money order and she was sorry that I was told that. She told me to contact Bank of America and dispute the charge. So that is what I am waiting on now. NOT HAPPY AT ALL THAT THIS IS WHAT I NEED TO DO. Why can't they just refund the money? Everything about Consumer Credit Group has been sketchy.

| | | | |
|---|---|---|---|
| **08/09/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **08/22/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **08/22/2011** | **NBB** | **EMAIL** | Follow up Verification to Consumer |
| **09/05/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **09/06/2011** | **NBB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **09/06/2011** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

6/27/11 nb c wants b to refund as well as remove all of c's personal information.

7/1/11 nb b stts-6/30/11 We spoke with this client and we are issuing her a money order for her fee back. She stated that she will not resolve the complaint until she receives the Money Order.

7/25/11 nb c has not received refund

7/26/11 nb b stts-She is waiting on a MO from us.

8/9/11 nb c stts-c rec'd call to file cc dispute now. no mo ever sent

## COMPLAINT # 67201779

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Pamela Trimble**                    DAY PHONE :        -

ADDRESS:     ███████████          EVE PHONE :        -

         Auburn, AL

         ███████████          EMAIL : ███████████████████

$ VALUE:     $995.00                    FAX ███████████████

---------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Sales Practice Issues**

OPENED      15 June 2011                CLOSE CODE: 110 - Resolved

CLOSED      29 July 2011                CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: Received a call from Keith Marini from 877-506-4908 with I guess consumer credit group indicating i had been qualified to receive $3,000.00 in interest and finance charges on all of my credit cards.  He indicated I could be debt free in 2 yrs 4 months could probably get interest rates down from 25-29% to single digit numbers.  I asked if this was some type debtors collection group, scam, false ad, etc.  Representative promised this was a ligiment business.  Spoke to the rep aprox 2 hours on 5/14/11.  The company already had my credit card number which was Direct Merchants.  I as told this was the card that qualified me for this special interest rate reduction.  I was told the paperwork would come in the mail that fully explained the program.  When I received the information in the mail on 5/17/11 it was a colorful folder that contained a flyer on My Success Track and a Client data file and authorization letter which wanted me to list all of my credit cards and social security number.  The letter that was enclosed did not have a phone number to make contact or an email address.  The letter did not look professional.  I had already tried to call the number listed above and an operator would come on and say "all customer services reps are busy assisting other customers or you have called outside operating hours" or I would not get an answer. I checked my account on line and they had charged my account $995.00.  I was told they would do this, but I thought when I received the information in the mail to complete it would represent the information i was told about over the phone.  When I called the credit card company and spoke to a rep.  The charge was charged as leisure and it was told to me it was charged by a bookstore.  I asked if I could have the $995.00 removed from my credit i was told it had to complete a dispute form giving authoirzation for the company to investigate.  I received the form on 5/25/11 and mailed it back on 5/26/11.  When I look up the address of the address that was enclosed in the packet for me to return my information it came up as a lawyers address.  the address is Corporate Fulfillment Center 696 1st Avenue N, suite 303, St, Petersburg,FL  33701.  The company also indicated if the forms were not return within 30 days my account would be fulled refunded.  As of today it has not and the credit card company is asking for more information within 10 days are to case will be considered closed an I will be stuck with 995.00 debt with no credit care reduction.  In addition, I closd this account completely becasue I was afraid this company would use this account without my permission.

DESIRED RESOLUTION:: to take the $995.00 off of my account.

BUSINESS RESPONSE: Contacted client issued refunded and provided her conformation # of refund and let her know it should appear in 72 business hrs.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/14/2011 | web | BBB | Case Received by BBB |
| 06/15/2011 | CLP | BBB | Case Reviewed by BBB |
| 06/15/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/30/2011 | TAY | BBB | Courtesy Call to Business |
| 07/05/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 07/05/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 07/13/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 07/14/2011 | NBB | BBB | Phone Call to Business |
| 07/21/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contacted client issued refunded and provided her conformation # of refund and let her know it should appear in 72 business hrs. |

| | | | |
|---|---|---|---|
| **07/22/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **07/28/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| **07/29/2011** | **OttO** | **BBB** | Case Closed RESOLVED |

## Case Notes

 6/15/2011clp c stts thought cc wouldn't be chrgd until c snt back forms. c stst rcvd forms from b that looked unprofessional and had no contact info. c stts form says if c dsnt send back in 30 days that c would get full rfnd but c has not rcvd one. c wnts rfnd.

6-30-11 ty resent via e-mail.

7/14/11 nb resent to b via email since phone is call center

7/22/11 nb b stts-Contacted client issued refunded and provided her conformation # of refund and let her know it should appear in 72 business hrs.

## COMPLAINT # 67202847

### COMPANY INFO
NAME:    **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:    **Veronica Leftwich**                    DAY PHONE :         -

ADDRESS:                                          EVE PHONE :         -

     Upper Marlboro, MD                        EMAIL :

$ VALUE:    $995.00                               FAX :

---------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:    **Refund or Exchange Issues**

OPENED       30 June 2011                    CLOSE CODE: 110 - Resolved

CLOSED       04 August 2011                  CLOSED BY: Nikki Moore

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE:June 1, 2011 I received a call from Consumer Credit Group offering to contact my creditors to reduce my current interest rate for $995.  In 30-60 days they would show me that I could save $3,000 and that I should return the package to them within 15 days once received.  By the time I received the package I decided that I did not want to use their service.  I contacted them to request that the $995 charged to my credit card be reversed.  I was informed that I made a verbal agreement for them to charge my credit card and that if I did not use their services that was unfortunate.  They would only refund my $995 if they could not show me a savings in 30-60 days.  I continued to emphasize that I did not want to use their service.  They basically told me that's too bad.  I have contact my credit card company and disputed this charge because I should not be forced to pay for a service I do not want and will not use.

DESIRED RESOLUTION:I request that Consumer Credit Group reverse the charge made agains my Wells Fargo account.

BUSINESS RESPONSE: We cannot begin the refund process while there is an active credit card dispute open.  I have been trying to contact this customer to advise her of this.  If she stops the dispute, a credit can be issued within 72 hours.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/28/2011 | web | BBB | Case Received by BBB |
| 06/30/2011 | NLM | BBB | Case Reviewed by BBB |
| 06/30/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/14/2011 | NBB | BBB | Courtesy Call to Business |
| 07/21/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We cannot begin the refund process while there is an active |

credit card dispute open.  I have been trying to contact this customer to advise her of this.  If she stops the dispute, a credit can be issued within 72 hours.

| | | | |
|---|---|---|---|
| 07/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/04/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| 08/04/2011 | NLM | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/04/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes
 6/30/2011nlm c stts decided against using b svcs so tried to call and xl but b refused to rfnd money until c used their svcs for 30-60 days to try and reduce interest rate. c wants rfnd

7/14/11 nb resent to email since b does not want call

Transferred from Consumer Credit Group
PO Box 17914
ClearwaterClearwater, FL  33762
Phone: 8775064908
 (0) by user SEL on 2011-06-29

## COMPLAINT # 67202322

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | |
|---|---|---|
| NAME: **Blythe Carey** | DAY PHONE : | - |
| ADDRESS: ▮▮▮▮▮ | EVE PHONE : | - |
| District Heights, MD | | |
| | EMAIL : ▮▮▮▮▮▮ | |
| $ VALUE: $0.00 | FAX : | |

-------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

| | | |
|---|---|---|
| OPENED | 21 June 2011 | CLOSE CODE: 600 - Letter of Experience |
| CLOSED | 21 June 2011 | CLOSED BY: Nina Brewerton |
| ENTERED BY: | | |

ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE :On 21 June 2011, at approximately 2:00pm I received a call from the Consumer Credit Group (CCG) (714-782-0453), stating that they were calling on behalf of member services for Master Card and Visa. Anita, the customer service representative not only misrepresented  CCG's services but also the fees associated with these services.  I directly questioned Anita twice regarding the personal information she requested and the fees associated with the services she introduced.  She assured me very sincerely that there were no fees for these services, that they would only use my personal information to qualify me and that she they could lower my percentage rate to 4 percent. Once she received my personal information to qualify me for the services, she passed me to an associate. The verbiage changed and so did the tactics.

I was passed to a gentlemen calling himself Andre Howard, he told me that in fact there was a fee for their services, this fee was $989 and it would be charged to my existing credit card debt; however, it was refundable if they did not fulfill their services.  He told me that the percentage rate would be much lower than what I was paying now but he could not guarantee what that rate would be but I would notice a difference in about two months.  I informed him that I was told there were no fees involved at which point he apologized for the language Anita used as not being completely correct. He told me that even with adding the close to $1000 dollars to my credit card I would be paying less for my credit card services then I was paying over the last few years.

Bottom line, CCG is not a professional business, if they were truly acting on behalf of the credit card company they would not need the information they requested.  They lied form the moment I said hello  and then was made to feel belittled when I wanted to research the company more before going forward with the transaction.

CCG needs to stop misrepresenting themselves and the services they provide.

DESIRED RESOLUTION :No Settlement Requested. They need to be given a D rating and not allowed to use the term "working on behalf of the credit card company" nor should they be allowed to ask for personal information regarding the credit card.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/21/2011 | web | BBB | Case Received by BBB |
| 06/21/2011 | NBB | BBB | Case Determined to be INFO ONLY - No Wait |
| 06/21/2011 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 06/21/2011 | Otto | EMAIL | Inform Business of Case Closed INFO ONLY |
| 06/21/2011 | Otto | BBB | Case Closed INFO ONLY |

### Case Notes

## COMPLAINT # 67199358

### COMPANY INFO

NAME:        **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:       **Aaron Lertzman**                        DAY PHONE : █████████
ADDRESS:                                              EVE PHONE : █████████
            Phoenix, AZ

                                                      EMAIL : █████████
$ VALUE:    $595.00                                   FAX :

-------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**
OPENED      13 May 2011                   CLOSE CODE: 111 - Assumed Resolved
CLOSED      16 June 2011                  CLOSED BY: OttOOtto
ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE: Less than 24 hours ago i was contacted by a Jason Dallas Lic# TN803-29 from Consumer credit group promoting lowering my credit card interest rates. i was told there would be no cost to me and the next day they charged my VISA ending in ███ $595.00. i tried calling the number given 1-877-506-4908 and got a generic recording with no option to leave a message. I since have emailed them at customercare@mysuccesstrack.com this is the contact info for the website given to me for customer service mysuccesstrack.com.
Thank you in advance for your prompt response.
Aaron Lertzman


DESIRED RESOLUTION: $595.00 credited to my VISA ending in ████

BUSINESS RESPONSE: Aaron Lertzman was refunded on 5-13-2011 which was before this complaint was received by us.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/12/2011 | web | BBB | Case Received by BBB |
| 05/13/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/13/2011 | Otto | MAIL | Notify Business of Dispute |
| 05/31/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : Aaron Lertzman was refunded on 5-13-2011 which was before this complaint was received by us. |
| 05/31/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/16/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 06/16/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

5/13/11 nb c wants b to refund all unauthorized charges to c's acct.
5/31/11 nb b stts- c was refunded on 5/13, prior to receiving complaint.

**FTC 46**
**p. 973 of 1382**

## COMPLAINT # 67205828

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Carolyn Dongu**                         DAY PHONE : ██████████

ADDRESS:                                          EVE PHONE : ██████████

██ Hammond, IN

                                                  EMAIL : ████████████

$ VALUE:   $1,195.00                              FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Refund or Exchange Issues**

OPENED         08 August 2011                     CLOSE CODE: 111 - Assumed Resolved

CLOSED         07 September 2011                  CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE:On June 22,2011, I received a call from Consumer Credit Group promising lower finance charge fees on my credit cards. The Cost--$1195. After giving credit card info I looked the company up on the internet and saw all the complaints.
On June 24th, I called cancelling the contract and was told a refund would be issued, further more, I was told the $1195.had not even been charged to my card. That was not true, it was charged after my cancellation. I called three times and was told no refund was in the system. After 5 weeks I contacted my credit card. I received a call from Kirsten saying she would not issue me a refund because I  entered a dispute. She said my refund was being deliberately held up wait for others who fulfilled their contract. The company is hold my money hostage; they are delaying paying back as revenge for contacting my credit card company. A last call came Aug.5th with Kirsten yelling at me saying she had no intention of issuing me a refund; they will wait the 45days my card holder says they have to settle the dispute and keep my interest on my money.
I cancelled this contract within the three days and was told they could wait up to 90 days to issue my refund. This is nothing more than theft. It can down to "Too bad, we have your money and you are not getting back.
I called on June 24th
I called on July 15th-still no refund in the system.
I called on July 19th and said I disputed the charge.
I called Aug. 5th and Kirsten just wanted to argue and say too bad we will not issue a refund; they will make me wait until my credit card company settles it. They will collect interest and I will just have to suffer the loss.
I asked why I was not issued the refund back in June and Kirsten said I had to wait in line behind others who actually went through with the contract and then cancelled because the guarantee of Consumer Credit was not fulfilled.  So they deliberately penalized people who cancel within the three day window. They are nothing more than thieves.

DESIRED RESOLUTION::I want and deserve a total refund of $1195 plus a $35.08 international charge fee. I don't understand that fee at all if the company is out of Florida.
I should not have to wait for my credit card company to force Consumer Credit group to act fairly.I followed good consumer practices and I expect them to so the same.

BUSINESS RESPONSE: This client started a Charge back with her Credit card CO, She will be getting her money back she has to wait for them to finish the process which she stated takes them 45 days. She was upset with us for that thinking that we "did this to get back at her". We tried to tell her that because she took that route there is nothing we can do now. Client still upset.

DECISION:

ACTIVITY:

| 08/05/2011 | web | BBB | Case Received by BBB |
| 08/08/2011 | NLM | BBB | Case Reviewed by BBB |
| 08/08/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/22/2011 | NBB | BBB | Courtesy Call to Business |
| 08/22/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This client started a Charge back with her Credit card CO, She |

will be getting her money back she has to wait for them to finish the process which she stated takes them 45 days. She was upset with us for that

thinking that we "did this to get back at her". We tried to tell her that because she took that route there is nothing we can do now. Client still upset.

| **08/22/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **09/07/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **09/07/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

 8/8/2011nlm c wants full rfnd since xld w/in the 3-day xlation window and b will not rfnd c since c disputed w/ cc.

8/22/11 nb resent to drobinson50@live.com since phone is call center and cannot provide info

8/22/11 nb b stts-This client started a Charge back with her Credit card CO, She will be getting her money back she has to wait for them to finish the process which she stated takes them 45 days.

## COMPLAINT # 67206088

### COMPANY INFO
NAME:   **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:   **Anthony Capobianco**                    DAY PHONE : ▮▮▮▮▮

ADDRESS:                ▮▮▮▮▮              EVE PHONE :       -

        Ocala, FL

                                          EMAIL : ▮▮▮▮▮

$ VALUE:   ▮▮▮  $795.00                    FAX :

-----------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Advertising Issues**

OPENED        10 August 2011              CLOSE CODE: 111 - Assumed Resolved

CLOSED        16 September 2011           CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:It started with a phone call with a recorded message stating we can lower your intrest rates down to 2 and a half %.Wow I thought so I pressed 1 and alive person came on gave sales preso. about getting out of debt sooner by lowering all my credit card rates , the cost for this service was 795.00 and so by doing this i can pay them off sooner.so I put the payment on one of our cards and was told that I would be seeing a reduction of intrest come august 2011.so I paid them on 6/7/2011 now its august I've seen no reduction in intrest rates but the card I put the payment on went up in monthly payment costing me more!

DESIRED RESOLUTION:795.00 plus intrest @ 6% For putting up with people who give you a run around don't deliver what they promised. I feel like I've been scammed now i see why you have 51 complaints against you!

BUSINESS RESPONSE: This client is not eligible for a refund from us but already stated he took the matter up with his bank, when we try to speak with him all he does is curse and yell. He stated that this matter will not be resolved until he gets his money.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/09/2011 | web | BBB | Case Received by BBB |
| 08/10/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/10/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/26/2011 | NBB | BBB | Courtesy Call to Business |
| 08/29/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This man doesn't want any resolve from us, He already called |

his Credit card Co and wouldn't Let us talk very irate and hung up on us.

| | | | |
|---|---|---|---|
| 08/30/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/31/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      they baited me with the promise of lowering my credit card intrest rates then switched me to some other plan which nothing to do with lowering my intrest rates!In other words they can't get it done and lie to you just to get your money .they called me on 8/27/11 and still refused to refund my money.

| | | | |
|---|---|---|---|
| 08/31/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 09/01/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : This client is not eligible for a refund |

from us but already stated he took the matter up with his bank, when we try to speak with him all he does is curse and yell. He stated that this matter will not be resolved until he gets his money.

| | | | |
|---|---|---|---|
| 09/02/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 09/16/2011 | OttO | BBB | No Further Comments From Consumer |
| 09/16/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/16/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes
 8/10/11 nb c wants b to refund since b did not provide the services c contracted for.

8/26/11 nb reminder email sent to be as per b request not to be called.

8/30/11 nb b stts- c filed cc dispute

8/31/11 nb c stts-they baited me with the promise of lowering my credit card intrest rates then switched me to some other plan which nothing to do with lowering my intrest rates!In other words they can't get it done and lie to you just to get your money .they called me on 8/27/11 and still refused to refund my money.

9/2/11 nb b stts- client is not eligible for a refund from us but already stated he took the matter up with his bank, when we try to speak with him all he does is curse and yell. He stated that this matter will not be resolved until he gets his money.

**COMPLAINT # 67202857**

<u>COMPANY INFO</u>

NAME:       **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Tom Nickell**                          DAY PHONE : ███████

ADDRESS:    ███████                                  EVE PHONE :        -
            Cincinnati, OH
                                                     EMAIL : ████████████
$ VALUE:    $0.00                                    FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED      28 June 2011                    CLOSE CODE: 999 - Admin Judged Invalid

CLOSED      06 July 2011                    CLOSED BY:

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:The web address of this company was used by a credit card interest rate scam. The callers attempted to obtain my credit card information "in order to verify my eligibility", but would not identify themselves, other than to give the web address "www.mysuccesstrack.com". The caller gave me a second web address, "FinancialServices.com", which appears to be a stub. The caller hung up when I asked to speak with his supervisor.

I have received very similar calls numerous times, and I am quite sure that this some form of confidence game. The callers -always- refuse to identify their company or to provide a phone number. They always want my credit card information.

To be clear, the Florida company may very well not be involved; the caller may have just used their address. I believe, however, that they should be notified that their name is being used by a fraudulent organization.

DESIRED RESOLUTION.:Criminal conviction and jail time for operators of the phone credit scam.

BUSINESS RESPONSE: Business called and stated that c has the wrong company. The business is going to run your phone numbers against their databases just in case your number may be in there.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/28/2011 | web | BBB | Case Received by BBB |
| 06/28/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/28/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/06/2011 | CLP | BBB | RECEIVE BUSINESS RESPONSE : Business called and stated that c has the wrong company. The business is going to run your phone numbers against their databases just in case your number may be in there. |
| 07/06/2011 | CLP | MAIL | Call/Email Consumer |

<u>**Case Notes**</u>

 Business called and stated that c has the wrong company. The business is going to run your phone numbers against their databases just in case your number may be in there.

7/6/2011clp called c to confirm and c did confirm wrong b. cls 999

## COMPLAINT # 67206486

### COMPANY INFO

NAME:    **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:    **Yvonne Vermehren De Mendez**       DAY PHONE : ████████

ADDRESS: ████████                             EVE PHONE : ████████

Jacksonville, FL

                                              EMAIL : ████████████

$ VALUE:   ████  $795.00                       FAX :

------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED      15 August 2011                  CLOSE CODE: 111 - Assumed Resolved

CLOSED      19 September 2011               CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I was contacted by a Consumer Credit Group representative at the end of May 2011 promising to lower the percentage rates of the two credit cards with the highest debt and since I was paying more than the minimum on these cards, they said I qualified for their special offer and promised they would be able to lower the rate down to around 4% or so.  Currently it is 12.24%.  Nothing has changed on my credit cards, the APR is still the same, they sent a lame budget plan that did not tell me anything new and I was scammed out of $795.  I have tried calling them back but the one time I got someone on the line, they said I needed to wait one more billing cycle.  As of today, I have not been able to contact them or get a refund.

DESIRED RESOLUTION:All I am asking is a refund for the money they scammed me out of ($795) by deceitful advertising, poor product delivery, and not following up on what they promised.

BUSINESS RESPONSE:Client stated will be calling her consultants on her own time to see if they will rework the credit cards that required a credit check and to go over her budget analysis. Went over all the service with the her again, Still says that she is unhappy.

DECISION:

ACTIVITY:

| 08/14/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 08/15/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/15/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/29/2011 | NBB | BBB | Courtesy Call to Business |
| 08/31/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Client stated will be calling her consultants on her own time to |

see if they will rework the credit cards that required a credit check and to go over her budget analysis. Went over all the service with the her again, Still says that she is unhappy.

| 09/01/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 09/19/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/19/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 8/15/11 nb c wants b to refund since the services that b was to provide have not been

8/29/11 nb sent email reminder per b request.

9/1/11 nb b stts-Client stated will be calling her consultants on her own time to see if they will rework the credit cards that required a credit check and to go over her budget analysis. Went over all the service with the her again, Still says that she is unhappy.

## COMPLAINT # 67203203

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Lucy Dion**                          DAY PHONE : ███████

ADDRESS: ████████████                EVE PHONE : ███████

Weirsdale, FL

                                              EMAIL : ████████

$ VALUE: $795.00                              FAX :

-----------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED          05 July 2011                  CLOSE CODE: 111 - Assumed Resolved

CLOSED          25 July 2011                  CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE:Mr Jonathan Wagner and also his supervisor Mr. Brian Peterson stated to me that they can help lower my interest rates on all my credit debt minimum 1.24% - 6.9% fixed for the life of my credit cards. Couldn't give me a fixed rate because  and i quote," by law they cannot do that", but it would fall between those rates stated above. the reason they could help people like me was because of a new law that had just passed to help American consumers like myself to get out of debt sooner and faster. Ok I thought, great government helping the little person! More like they found another vunerable sap like myself to pull their scam on. I was leary at first but they sure know how to sell themselves. I stated I wanted to check their website and check with the BBB about them. What should of been the red flag was when they stated they were in EXCELLENT standings with the BBB. I told Mr Peterson I was going to check with the BBB and if ANYTHING is falsified to me, I would back out of this deal within the 3 business days. They had no problem with that and also reminded me again if they couldn't save me at least $3000 on finance charges on the balances I had now, I would get a 100% refund and keep my lower interest rates that they worked out with my credit card lenders. But I had to act on it before hanging up or they would move on to someone who was serious on clearing the debt. Now I'm a single mom and on disability struggling to make ends meet but always pay my creditors on time to try to better my life and my son's life too but I sure fell hard for this scam. It's so hard to trust anyone nowadays and that's just down right sad. I've been very depressed over this whole situation. I've tried calling the number that was given to me by Mr Peterson and it just rings busy anytime of the day. Heck I've even tried calling it this morning at 6am and still busy....hmmmmm. I called the other numbers listed on the BBB site and the other 800# does the same thing. The only on that just rings is the 727# but no business answering machine on hours or anything....hmmmm. Another red flag should of been when the rate for their service was $995.00 and I said no I don't think so, way to steep for me due to 2 of my credit cards were on a 0% interest rate for a year. So Mr Wagner put me on hold to talk with his supervisor on lowering the rate. He came back and stated the rate would be $795.00 instead. I still thought that was kind of high but he assured me that I would be saving that in a short time with my lower interest rates and reminded me if they didn't save me a minimum of $3000 on interest fees alone, I would get a 100% refund and keep the lower interest rates they got for me through my lenders. They even gave me their websites and my login and password plus my confirmation code which I would need to log into their website. As if it really matters now. Sounded good when they were dishing the bull to me but not funny now. I know next time when it seems like bull put on my bull_ boots and hang up on them!

DESIRED RESOLUTION:I filed a dispute with my credit card company for the full refund amount of $795.00. I stated I've tried contacting Consumer Credit Group to no avail and was canceling their services within 3 business days due to their misrepresentation of their services.Still waiting for a reply back from my credit card company but hope that Consumer Credit Group just grants me the FULL $795.00 refund when they are contacted by my credit card company and also the BBB. The sad thing about this whole matters is, I'm a single mom living on disabilty and proud of my credit worthiness and says no to my child when he wants something at times, but I figured in the long run if Consumer Credit Group would of done what they state they can do and not lie about it, my son in the long run would of benefit from it. Instead I should of taken that $795.00 and go on a shopping spree for him. They not only tried to steal my money but my son's and that's where I draw the line. It's obvious they are scamming consumers like me but I'm trying to do something about it to help the next poor vunerable person not to fall for such a scam. I just want them to honor the full refund amount and to lose my number!

BUSINESS RESPONSE: I already spoke with this client today before her BBB complaint came through. We had already came to the resolution that she would be receiving a full refund and we will call her back with the confo number

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **07/03/2011** | **web** | **BBB** | Case Received by BBB |
| **07/05/2011** | **CLP** | **BBB** | Case Reviewed by BBB |
| **07/05/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **07/06/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : I already spoke with this client today before her BBB complaint came through. We had already came to the resolution that she would be receiving a full refund and we will call her back with the confo number |
| **07/07/2011** | **CLP** | **EMAIL** | Forward Business response to Consumer |
| **07/25/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **07/25/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## **Case Notes**

7/5/2011clp c stts wnts rfnd as c is not able to get a hold of b. c has also filed dispute w/ cc.

7/7/2011clp bs tts came to resovle before compl came through.

## COMPLAINT # 67210050

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Nancy Sneed**                          DAY PHONE : ██████████

ADDRESS:  ████████████████                          EVE PHONE : ██████████

          Miami Gardens, FL

                                                    EMAIL : ████████████████

$ VALUE:  █████  $987.00                             FAX :

--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED      04 October 2011                    CLOSE CODE: 121 - AJR

CLOSED      01 November 2011                   CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: To: Better Business Bureau

On June 2, 2011 I received a phone call from Mike at Consumer Credit Group, LLC ext. 1008. Mike promised me that his company would negotiate to have my credit card percentage rate lowered so I can save at least $4000.00 and get out of debt faster. Mike advised me that I must pay a fee of $987 which is fully refundable if they could not assist me in getting my credit card company to lower my interest rate. Mike said it may take them 2 billing cycles to negotiate lowering my interest rate with my credit card company. He advised me to keep paying my monthly bill until I heard back from his company. I called Consumer Credit Group, LLC. again on July 8, 2011 and spoke with Keon Grant because I was inquiring about my credit card statement which still showed the same interest rate. I was also concerned because no one had contacted me regarding any negotiations. Keon said I had to wait a minimum of 2 months but not to worry because I could get my money fully refunded if they could not get my credit card interest lowered. This time I called back on September 2, 2011 and spoke to a supervisor by the name of Jessica who told me I had to wait until the middle of September (which was the 20th thru 27th) and Consumer Credit Group, LLC. would send me another customized budget planner (which I did not receive). I told Jessica that I didn't understand why I couldn't get my interest rate lowered or why it was taking them longer than initially promised. I explained that always pay my credit cards on time. She explained that sometimes they have to renegotiate with the credit card company before any changes occur. I called Consumer Credit Group, LLC. again on September 29, 2011 because I had not received the customized budget planner as promised. I don't remember the lady rep. name I spoke to. I was advised that the customized budget planner was sent to me via email (although I had requested they send it to me via US Postal Service). The lady rep. said she would mail it out to me and resend it through email. On September 30, 2011 Angela Justice from the corporate office left me a message about discussing my customized budget planner. On October 3, 2011 I called Angela back and I listened to what she had to say and I was not happy. I was so upset that I hung up and waited until I cooled down before I called Consumer Credit Group, LLC. back about canceling my account with them, and to obtain a full refund. I was given a different number to call about getting my money refunded. The number given was 877-506-4908. I was advised by a lady rep. that I could not get a refund because they already negotiated twice unsuccessfully on my behalf. I feel violated and cheated because they did not deliver what was promised. They did not get my credit card company to lower my interest rate, instead they told me to keep paying what I already pay and I could not get a refund. I cannot afford an attorney because I am on a fixed income, and actually I am in more debt because of them. Please help me make this wrong a right. This should be illegal for them to lie about refunding me my money if they can't help me.


Sincerely,

Nancy Sneed

DESIRED RESOLUTION: The settlement I am seeking is a full refund of my $987 that was taken from my credit card in which I was trying to get the interest rate lowered in the first place.

BUSINESS RESPONSE: We just spoke with this person 10/3/11, we have meet her guarantees. She was guaranteed a minimal savings of $4000, We do not guarantee to lower rates, and we were able to show her a savings of

$5,879.11. She isn't eligible for a refund and kept calling in that day stating  "Word of mouth is very strong" and kept hanging up on the representatives.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **10/03/2011** | **web** | **BBB** | Case Received by BBB |
| **10/04/2011** | **NLM** | **BBB** | Case Reviewed by BBB |
| **10/04/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **10/05/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : We just spoke with this person 10/3/11, we have meet her guarantees. She was guaranteed a minimal savings of $4000, We do not guarantee to lower rates, and we were able to show her a savings of $5,879.11. She isn't eligible for a refund and kept calling in that day stating  "Word of mouth is very strong" and kept hanging up on the representatives. |
| **10/05/2011** | **NBB** | **MAIL** | Forward Business response to Consumer |
| **10/13/2011** | **NBB** | **BBB** | BBB Receives Customer Rebuttal to Response |
| **10/13/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **10/25/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **11/01/2011** | **NBB** | **BBB** | BBB Judged Case AJR |
| **11/01/2011** | **Otto** | **MAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **11/01/2011** | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

## **Case Notes**

10/4/2011nlm c stts xld accnt w/ b since negotiations were not wrking. c stts b refused to rfnd and now c is in worse debt than began with. c wants full rfnd tht was taken

10/5/11 nb b stts- spoke with this person 10/3/11, we have meet her guarantees. She was guaranteed a minimal savings of $4000, We do not guarantee to lower rates, and we were able to show her a savings of $5,879.11. She isn't eligible for a refund and kept calling in that day stating  "Word of mouth is very strong" and kept hanging up on the representatives.

10/13/11 nb c stts- was promised all along a refund would be provided

11-1-11 KMB, RE, TY: Voted 121, C signed all paperwork and agreed.

Transferred from Consumer Credit Group, LLC
2300 Tall Pines Blvd.
Largo, FL  33771
URL: www.securedata2.com
Email: analysis@securedata2.com
Phone: 8775064908
 (0) by user BAC on 2011-10-04

## COMPLAINT # 67204559

### COMPANY INFO

NAME:       **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:       **Janet Morris**                          DAY PHONE :        -
ADDRESS:    ▮▮▮▮▮▮▮▮▮▮▮▮▮                             EVE PHONE :        -
            Bradford, PA
                                                     EMAIL: ▮▮▮▮▮▮▮▮▮▮▮▮▮
$ VALUE:    ▮▮▮▮  $1,195.00                           FAX :

--------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:  **Advertising Issues**
OPENED      21 July 2011                     CLOSE CODE: 110 - Resolved
CLOSED      24 August 2011                   CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: At the end of March or first part of April this company contacted me by phone and told me of their service. It was explained to me that their goal was to get my interest rates lowered. I was uncomfortable with the agent I was talking to, so they put their manager on her name is April Simmons. She also told me that their goal was to get rates as low as possible. She said I should see my interest rates  drop within 60 to 120 days. If they were unable to save me money within this time they would refund my money. So far I have recieved a portfolio showing me how I can save money over time by paying bills off early. My interest rates remain the same. When I called about getting my money refunded $1195.00 I was told that because the portfolio shows I will save $6490.00 they have met their goal. I was not told about this portfolio and thought it to be an extra benefit for joining. My confirmation #is 2100.

DESIRED RESOLUTION.: Because they have not delivered on lowering my interest rates as they advertise I would like my $1195.00 refunded.

BUSINESS RESPONSE: Contacted her 8/9/11 and told her the steps that she needs to follow to get her money back, told her as well that if she has any trouble to call customer service and we will walk her through the process.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/21/2011 | web | BBB | Case Received by BBB |
| 07/21/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/21/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/04/2011 | NBB | BBB | Courtesy Call to Business |
| 08/09/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 08/09/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 08/09/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contacted her 8/9/11 and told her the steps that she needs to |

follow to get her money back, told her as well that if she has any trouble to call customer service and we will walk her through the process.

| | | | |
|---|---|---|---|
| 08/09/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/24/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
       Not sure how to respond to this yet. I was told to call my credit card company to have my money refunded back. When I called the credit card company they put a three way call to Consumer Credit Group and we were told that I would have to dispute the charge. So the dispute was sent out on Aug 9, 2011 and I am now waiting to see what happens. The company has 45 days to respond to this dispute.

| | | | |
|---|---|---|---|
| 08/24/2011 | NBB | BBB | Dispute RESOLVED- w/o Letter |
| 08/24/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

7/21/11 nb c wants b to refund since b has not lowered interest rates as promised.

8/4/11 nb resent complaint to email address since phone is call center.

8/9/11 nb b stts-Contacted her 8/9/11 and told her the steps that she needs to follow to get her money back, told her as well that if she has any trouble to call customer service and we will walk her through the process.

8/24/11 nb c stts0I was told to call my credit card company to have my money refunded back. When I called the credit card company they put a three way call to Consumer Credit Group and we were told that I would have to

dispute the charge. So the dispute was sent out on Aug 9, 2011 and I am now waiting to see what happens. The company has 45 days to respond to this dispute.

**COMPLAINT # 67206289**

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**
-----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Kathleen Murray**                          DAY PHONE : ██████████
ADDRESS:   ████████████                                 EVE PHONE : ██████████
           Chicago, IL
                                                        EMAIL : ████████████
$ VALUE:   ██████  $1,195.00                            FAX :
-----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**
OPENED      11 August 2011                   CLOSE CODE: 111 - Assumed Resolved
CLOSED      20 September 2011                CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:company claimed they could lower our interest rate however have not even contacted bank of america and this company will not speak with such companies without my husband on a call to comfirm.

DESIRED RESOLUTION:refund in the amount of 1195.00

BUSINESS RESPONSE: Attempted to contact this person multiple times with no success. Each time we left a voice mail on their answering machine. They have not returned the calls.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **08/11/2011** | **web** | **BBB** | Case Received by BBB |
| **08/11/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **08/11/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **08/26/2011** | **NBB** | **BBB** | Courtesy Call to Business |
| **08/31/2011** | **OttO** | **EMAIL** | Consumer - Have You Heard From the Business |
| **08/31/2011** | **OttO** | **EMAIL** | Reminder of Dispute to Business |
| **09/01/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Attempted to contact this person multiple times with no success. Each time we left a voice mail on their answering machine. They have not returned the calls. |
| **09/02/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **09/20/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **09/20/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

**<u>Case Notes</u>**

8/11/11 nb c wants b to refund since b has not provided services c paid for
8/26/11 nb emailed b as reminder per b request not to be called
9/2/11 nb b stts-Attempted to contact this person multiple times with no success. Each time we left a voice mail on their answering machine. They have not returned the calls.

## COMPLAINT # 67207144

### COMPANY INFO

NAME:  **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:  **Karen Ratz**                                    DAY PHONE : ▮▮▮▮▮

ADDRESS: ▮▮▮▮▮                                          EVE PHONE :          -

  Toledo, OH

                                                        EMAIL : ▮▮▮▮▮▮▮

$ VALUE: ▮▮  $995.00                                    FAX :

---------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED         23 August 2011                       CLOSE CODE: 111 - Assumed Resolved

CLOSED         09 September 2011                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:06/20/2011 $995.00 for lowing credit card interest rate to 4.99%.never did happen & would like my refund they say I could get if I wasn't satified.

DESIRED RESOLUTION:full amount $995.00

BUSINESS RESPONSE: We don't guarantee that the clients rates will go to a 4% rate. We have a savings guarantee that we issue the clients not rates. Through this client first waive of Negotiation we did lower a few of her rates, (Not to a 4% like she is Claiming they told her they'd do)but they were lowered. And place her on a plan that will put her in the best set up for the next waives of negotiations. We also met her savings guarantee. She issued 3000 in interest savings and we showed her 4,642.79.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **08/23/2011** | **web** | **BBB** | Case Received by BBB |
| **08/23/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **08/23/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **08/24/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : We don't guarantee that the clients rates will go to a 4% rate. |

We have a savings guarantee that we issue the clients not rates. Through this client first waive of Negotiation we did lower a few of her rates, (Not to a 4% like she is Claiming they told her they'd do)but they were lowered. And place her on a plan that will put her in the best set up for the next waives of negotiations. We also met her savings guarantee. She issued 3000 in interest savings and we showed her 4,642.79.

| | | | |
|---|---|---|---|
| 08/24/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 09/09/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/09/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 Transferred from Comsumer Credit Group

P.O. Box 17914

Clearwater, FL  33762

Phone: 8775064908

Contact: manager

 (0) by user BAC on 2011-08-23

8/23/11 nb c wants b to refund all money paid since b did not procide the services that c paid for.

8/24/2011clp b stts does not guarantee that rates will go to 4%.  b has a savings guarantee. a few of c rates were lowered and b met the guarantee.

## COMPLAINT # 67205629

### COMPANY INFO

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Donna Hubbard**                          DAY PHONE : █████████

ADDRESS:                                            EVE PHONE :            -

         Vermilion, OH

                                                    EMAIL : ████████████████

$ VALUE:   $600.00                                  FAX :

-------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:  **Customer Service Issues**

OPENED         03 August 2011                CLOSE CODE: 121 - AJR

CLOSED         06 September 2011             CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE:may 25 charged to my visa $795, guarantee savings of $6000  and reduction of percentage on credit card balances. Sales Rep Andrew Smith.  After submitting my information, approximately 5 weeks later we received a lovely colored booklet showing what payments we need do make.  There is no company name or phone number on the booklet but on the phone someone had told me to call the financial counselor.  I have called 4 times and have been told someone will call me back.  This has not happened.  Nor can I find out where any percentages have been lowered. Since I can't get answers on the phone I have been unable to complain to the company...other than the person who answers the phone.

DESIRED RESOLUTION:I would like to have a good portion of my fee refunded ($600).  I can see that some work has been done, but have not really been told how to use the information.

BUSINESS RESPONSE: Spoke with client on 8-19-11 She said that this wont be resolved because she didn't get the call back from the consultants when requested. I apologized for the fact and asked what can be done to resolve the issue, she responded with getting part of her money back, Even though the consultants were slow at returning her call we had still lowered some of her rates and met her saving so she isn't able to get a refund. She said she would respond to the BBB accordingly.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/03/2011 | web | BBB | Case Received by BBB |
| 08/03/2011 | CLP | BBB | Case Reviewed by BBB |
| 08/03/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/17/2011 | NBB | BBB | Courtesy Call to Business |
| 08/18/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We have been trying to contact Ms. Hubbard to work out a resolution to her complaint. |
| 08/18/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/19/2011 | NBB | BBB | RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Spoke with client on 8-19-11 She said that this wont be resolved because she didn't get the call back from the consultants when requested. I apologized for the fact and asked what can be done to resolve the issue, she responded with getting part of her money back, Even though the consultants were slow at returning her call we had still lowered some of her rates and met her saving so she isn't able to get a refund. She said she would respond to the BBB accordingly. |
| 08/19/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |
| | | | this is an accurate recording of the phone call.  However, I have only been told of the lowered rates and have seen no proof.  At this time I am dealing with another program. I cannot express satisfaction with service that wasn't there for me. |
| 08/22/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 09/05/2011 | OttO | BBB | No Further Comments from Business |
| 09/06/2011 | NBB | BBB | BBB Judged Case AJR |
| 09/06/2011 | Otto | BBB | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 09/06/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 8/3/2011clp c stts was sent a pretty colorful booklet that tells c what pmts c needs to make and has been trying to call the financial counselor with no call back. c stts cannot see where rates were lowered. c wnts rfnd

8/17/11 nb resent complaint since b does not want to be called back

8/19/11 nb b stts- Even though the consultants were slow at returning her call we had still lowered some of her rates and met her saving so she isn't able to get a refund. She said she would respond to the BBB accordingly.

8/22/11 nb c stts-this is an accurate recording of the phone call.  However, I have only been told of the lowered rates and have seen no proof.  At this time I am dealing with another program. I cannot express satisfaction with service that wasn't there for me.

## COMPLAINT # 67206467

<u>COMPANY INFO</u>

NAME:    **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Mary Hilliker** | DAY PHONE : | - |
| ADDRESS: | ▮▮▮▮▮ | EVE PHONE : | - |
| | Bath, MI | | |
| | | EMAIL : | ▮▮▮▮▮▮▮ |
| $ VALUE: | $795.00 | FAX : | |

-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Advertising Issues** | | |
| OPENED | 15 August 2011 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 20 September 2011 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE: Consumer Credit Group rep Michael Johnson called to help lower credit rate but misrepresented the services and claimed that the company was rated by Better Business Bureau. He took down my information and claimed the paperwork would be sent out then once received paperwork back the money would be taken out of account. When I got Target Visa account #▮▮▮▮▮▮ statement I realized that the company had already charged $795.00 before I even got the paperwork.

DESIRED RESOLUTION: Request a refund of the amount $795.00 withdrawn from account.

BUSINESS RESPONSE: Attempted to contact this person multiple times with no success. Left messages on her answering machine each time and have yet to get a returned call.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/14/2011 | web | BBB | Case Received by BBB |
| 08/15/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/15/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/29/2011 | NBB | BBB | Courtesy Call to Business |
| 09/01/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Attempted to contact this person multiple times with no success. Left messages on her answering machine each time and have yet to get a returned call. |
| 09/02/2011 | NBB | MAIL | Forward Business response to Consumer |
| 09/20/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/20/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**<u>Case Notes</u>**

 Transferred from Consumer Credit Group LLC
2300 Tall Pines Dr Ste 125
Largo, FL  33771
Contact: Micheal Johnson
 (0) by user BAC on 2011-08-15

8/15/11 nb c wants b to refund since b told c that payment would not be due until c returned paperwork, but b did it immediately/

8/29/11 nb sent email reminder per b request.
9/2/11 nb stts-Attempted to contact this person multiple times with no success. Left messages on her answering machine each time and have yet to get a returned call.

**COMPLAINT # 67205570**

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Anne Whaples**                                       DAY PHONE : ███████████

ADDRESS:                                                       EVE PHONE : ███████████
          Cambridge, MD

                                                              EMAIL : ████████████████
$ VALUE:   $995.00                                            FAX   ████████████████

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Delivery Issues**

OPENED       03 August 2011                    CLOSE CODE: 120 - Unresolved
CLOSED       27 October 2011                   CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:Consumer Credit Group LLC contacted me by phone. Their promise was to help me pay off my credit card faster and save thousands of dollars in interest. The charge for this was $995. That was in June. So far I have seen no reduction in the interest rate on my VISA card. Their literature specifically states they are attempting to reduce my interest rates. My rate has not changed. They encourage me to pay a fixed monthly rate each month (higher than what is required by the credit card company) to help pay off my balance faster. This is not worth $995 -- I knew to do this and was doing it. I contracted with the company because they promised to reduce my monthly interest and even quoted a 4% rate. I attempted to get in touch with them via telephone and was on hold so long I finally hung up. I went to the web site at securedata2.com and found another phone number (both were 877 prefixes). When I called this number it was listed as a conference call number and you had to have a password to enter. I have not received what they promised nor have I been successful in contacting them to complain. I hope you can help. My only desire was to get my VISA card paid off in a reasonable amount of time. Looks like I fell for a scam and lost $995 to boot. Thank you. The sales reps I spoke with gave their names as Todd Blackwell and Eric Driver. The phone number I called was 877-506-4908.

DESIRED RESOLUTION::I would like a full refund of $995.00.

BUSINESS RESPONSE: We have been trying to contact Ms. Whaples with no success.  We are refunding her and this will be accomplished within 7-14 business days.

DECISION:

ACTIVITY:

| 08/02/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 08/03/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/03/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/17/2011 | NBB | BBB | Courtesy Call to Business |
| 08/18/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We have been trying to contact Ms. Whaples with no success. |

We are refunding her and this will be accomplished within 7-14 business days.

| 08/18/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 08/19/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

          Rec'd phone message 08/18 informing me they would refund in 7-14 business days. That is only phone call I rec'd in which a message was left. No phone number given. I will accept their refund offer; will contact BBB again if I do not receive it in a timely manner. Thank you very much for your action on this matter.

| 08/22/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
|---|---|---|---|
| 08/22/2011 | Otto | BBB | Case Closed RESOLVED |
| 09/02/2011 | NBB | BBB | ReOpen the Complaint |
| 09/02/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : As of Sept. 1, 9 p.m. no refund |

received. Not satisfied.

| 09/02/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 09/16/2011 | OttO | BBB | No Further Comments from Business |
| 09/19/2011 | NBB | BBB | Contact Consumer for More Information |
| 09/28/2011 | NBB | BBB | Contact Consumer for More Information |
| 10/27/2011 | NBB | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 10/27/2011 | Otto | EMAIL | Inform Consumer - Case Closed UNRESOLVED |

| 10/27/2011 | Otto | EMAIL | Inform Business - Case Closed UNRESOLVED |
| 10/27/2011 | Otto | BBB | Case Closed UNRESOLVED |

<u>**Case Notes**</u>

 8/3/11 nb c wants b to refund for services that were not provided to c

8/17/11 nb resent complaint since b does not want to be called/

9/2/11 nb c stts- no refund has been rec'd

bjb 9/19 bj te cp Never received the refund.call c once more. if no refund 120.

9/19/11 nb called c lm on vm  to see if refund rec'd

9/28/11 nb called c  no refund  called b spoke to Kirstin  c has to dispute charge and b will not fight it. due to changing merchants.  called c to advise.

## COMPLAINT # 67207707

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **BRENDA BISHOP**                          DAY PHONE : ▮▮▮▮▮▮

ADDRESS:                                             EVE PHONE : ▮▮▮▮▮▮  -

          PerryRY, ME

                                                     EMAIL : ▮▮▮▮▮▮▮▮▮

$ VALUE:   $750.00                                   FAX :

---------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**

OPENED     31 August 2011                   CLOSE CODE: 110 - Resolved

CLOSED     23 September 2011                CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:on JULY 7, OF THIS YEAR I ENTERED INTO AN AGREEMENT FOR MY CREDIT CARD INTEREST TO BE LOWERED ENOUGH TO SAVE ME 1500 DOLLARS OR I WOULD GET MY MONEY BACK. ON 7/29 790 DOLLARS WAS CHARGED TO MY CREDIT CARD BUT I HAVE HAD NO RESULTS EITHER WAY. NO INTEREST LOWERED OR NO REFUND.
I CALLED THE COMPANY AFTER I SAW THAT THEY HAD TAKEN THE MONEY BEFORE ANY SERVICES WERE DONE. I TOLD THEM THAT I WASNT HAPPY WITH THEIR COMPANY AND THAT I WANTED MY MONEY BACK. I WAS TOLD THAT THEY DONT GIVE REFUNDS.

DESIRED RESOLUTION:I WOULD TRULY PREFER TO GET MY MONEY BACK,BUT WOULD SETTLE FOR THE SAVINGS OF 1500 DOLLARS.

BUSINESS RESPONSE: We have contacted Ms. Bishop to discuss this complaint.  We have been able to lower her interest rates and save her some money.  She forgot that it takes over a billing cycle to see results.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/31/2011 | web | BBB | Case Received by BBB |
| 08/31/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/31/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/15/2011 | NBB | BBB | Courtesy Call to Business |
| 09/16/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We have contacted Ms. Bishop to discuss this complaint.  We have been able to lower her interest rates and save her some money.  She forgot that it takes over a billing cycle to see results. |
| 09/16/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 09/22/2011 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| 09/23/2011 | OttO | BBB | Case Closed RESOLVED |

## Case Notes

8/31/11 nb c would like to get interest rates lowered and if b cannot save the c the $1500. as promised, c wants a refund

9/15/11 nb called b lm for Dale
takes 1-2 billing cycles to lower rates which b was able to do

## COMPLAINT # 67207892

### COMPANY INFO

NAME:    **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:    **Belinda Dianne Blount**

ADDRESS:

Graceville, FL

$ VALUE:    $895.00

DAY PHONE :

EVE PHONE :

EMAIL :

FAX :

------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED    02 September 2011

CLOSED

ENTERED BY:

ASSIGNED TO:  Better Business Bureau ext.

CLOSE CODE: 0 - Pending

CLOSED BY: Nina Brewerton

NATURE OF DISPUTE:They called me wanting to help lower my credit card interest and told me that I could not call them back that it had to be done over the phone then and that the conversation was recorded. I agreed. They charged my credit card $895 the next day and three months have passed and no one has contacted me about a lower interest and my card shows no lower interest. I have called them 3 times and they tell me that someone will call me back within 24 hours and no one has! They said they have where they tried to call me 1 time. They have both home and cell #. They have given me a confirmation # and I have used that number but still no results.

DESIRED RESOLUTION:They should refund my full amount and they should have to lower my credit card interest!

BUSINESS RESPONSE: Firstly We do not ask the client to call and "Remind" us to to the work again, We ask them to call every 3-6 months to give us permission to go back into the accounts. Some clients don't want the work done more then the once, some want it done every 3months some want it done every 6months, that's why we ask them to call. Its a PER client request after the first waive. As far as her Balances being too high as "she" stated in the letter that isn't something that we know going into the consultations with the lenders. If that is something that is preventing the lenders from lowering such rates we let the clients know that and they can choice to work down the debt more if they'd like or just continue on the same track. We do make a follow up call after we send out the plan to let the client know that its coming and to call if there is any questions when they get it but by the sounds of it she is claiming that she didn't receive that call. I again am sorry for that. Bottom line our clients didn't get into their debt over night and we aren't going to get them out over night. We as a CO know that our clients want their debts gone ASAP but there are certain factors that the clients have to do (or better yet, we suggest) them do to get more favorable results. Whether or not they do it..

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 09/02/2011 | web | BBB | Case Received by BBB |
| 09/02/2011 | MMM | BBB | Case Reviewed by BBB |
| 09/02/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/19/2011 | NBB | BBB | Courtesy Call to Business |
| 09/19/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : I spoke with this client around the first of Sept, and she is |

having the accounts worked again but no matter how much I apologized for her not getting the call backs she requested and let her know that all I can do is move forward from here she still wouldn't except that.

| | | | |
|---|---|---|---|
| 09/19/2011 | NBB | MAIL | Forward Business response to Consumer |
| 09/26/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 09/26/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 09/27/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Firstly We do not ask the client to |

call and "Remind" us to to the work again, We ask them to call every 3-6 months to give us permission to go back into the accounts. Some clients don't want the work done more then the once, some want it done every 3months some want it done every 6months, that's why we ask them to call. Its a PER client request after the first waive. As far as her Balances being too high as "she" stated in the letter that isn't something that we know going into the consultations with the lenders. If that is something that is preventing the lenders from lowering such rates we let the clients know that and they can choice to work down the debt more if they'd like or just continue on the same track. We do make a follow up call after we send out the plan to let the client know that its coming and to call if there is any questions when they get it by the sounds of it she is claiming that she didn't receive that call. I again am sorry for that. Bottom line our clients didn't get into their debt over night and we aren't going to get them out over night. We as a CO know that our clients want their debts gone ASAP but there are certain factors that the clients have to do (or better yet, we suggest) them do to get more favorable results. Whether or not they do it..

| | | | |
|---|---|---|---|
| 09/27/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 10/04/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    1. I was asked by their rep to call and remind. I don't just make things up.

    2. Inital call I told that they automatically went back every few months to get the interest lowered. I was not told that it was a per client request after first aiver. They called Capitol One and got my information from them while I was on hold and ask they asked me for my full account number to get the information. I had to call this company and that is when I was told I was 75% or over and Capitol One would not lower interest. No one ever called and told me anything I was just sitting out in lala land until they got ready to call me to get another so called waiver or i just let things ride. I didn't expect them to get me out of debt overnight just expected what they told me they would do. Their tactics are poor in their communication line and you have my permission to listen to the recorded conversation on the initial call. One should not be told that in 2-3 billing cycles that most interest rates were lowered and then they never send anyone any information or a call explaining what is going on.

    3. I am not here to tit for tat on this situation or he said she said. If they can't resolve the issue I would like a refund. If Better Business Can't resolve after this then you need to let me know instead of back and forth on he said she said junk.

    Thank you very much for your consideration in this matter.

    Dianne Blount

| | | | |
|---|---|---|---|
| 10/05/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 10/17/2011 | OttO | BBB | No Further Comments from Business |
| 10/17/2011 | NBB | BBB | BBB Judged Case AJR |
| 10/17/2011 | Otto | BBB | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 10/17/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |
| 04/02/2012 | JWZ | BBB | ReOpen the Complaint |
| 04/02/2012 | JWZ | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : Please see attached documents in |

support of request for a refund.

| | | | |
|---|---|---|---|
| 04/02/2012 | JWZ | MAIL | Manually Forward Consumer Rebuttal to Business |

## Case Notes

 9/2/2011 mm; C stts pd B $895 to assist with loweing interest on C's credit cards. C stts after 3 months the interest is still not lowered and no one has called C. C wants full refund.

9/19/11 nb resent by email since b requests no calls.

9/19/11 nb b stts-spoke with this client around the first of Sept, and she is having the accounts worked again but no matter how much I apologized for her not getting the call backs she requested and let her know that all I can do is move forward from here she still wouldn't except that.

9/26/11 nb c stts- b hs not lowered any of the cc interest rates

9/27/11 nb b stts-3Bottom line our clients didn't get into their debt over night and we aren't going to get them out over night. We as a CO know that our clients want their debts gone ASAP but there are certain factors that the clients have to do (or better yet, we suggest) them do to get more favorable results. Whether or not they do it..

10/5/11 nb c stts- One should not be told that in 2-3 billing cycles that most interest rates were lowered and then they never send anyone any information or a call explaining what is going on.

4/2/12 jwz C sent docs in support of case

Assignedto changed by JWZ on 2012-04-02 10:32:51 from NBB to BBB

## COMPLAINT # 67208245

<ins>COMPANY INFO</ins>

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------

<ins>CONSUMER INFO</ins>

NAME:   **Sharon Wintermantel**               DAY PHONE : ▮▮▮▮▮

ADDRESS:                    ▮▮▮▮▮         EVE PHONE :   ▬

        Scranton, PA

                             EMAIL ▮▮▮▮▮

$ VALUE:   ▮▮▮  $995.00            FAX  ▮▮▮▮▮

-------------------------------------------------------------------------------

<ins>DETAILS</ins>

CONCERNING: **Customer Service Issues**

OPENED     08 September 2011               CLOSE CODE: 121 - AJR

CLOSED     27 September 2011               CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: They called me at the end of June stating that they would work with my credit card companies by negotiating a lower interest rate. They promised I would see a lower rate on my credit cards by the end of August. I made them aware that I already paid the maximum amount on my credit cards each month because I was trying to pay them off and I was no longer using them. I spoke with a representative named Christine Dias and explained that my son was starting college also that I was no longer able to work because of a congenital spinal condition and was put on disability. In August instead of seeing a drop in my interest rates I received a calender with a payment schedule telling me what I should pay my credit cards each month. the payment they want me to pay is less than what I pay each credit card every month. This does not make any sense instead of having my cards paid off in two years their schedule has me paying for for years. They are costing me money instead of saving me money. They charged me $995.00 for this service. When I called them after receiving the calender they told me that they had provided with a service and could not refund my money they were very rude and said they never promised to negotiate a lower interest rate. That customer service representative was named Josh. The next day I got a call from their billing department letting me know they had provided the service they promised and could not refund the $995.00 I had paid them so I canceled my service and told them I would be filing a complaint with the better Business Bureau. I truly feel they are running a scam and now all I have is a calender that cost me $995.00. I do have paperwork in their packet that states the way they save you money is by lowering your interest rates all you have to do is to pay your minimum monthly payment each month, I also have a flyer from other customers saying all of them had their interest rates lowered some all the way down to 0%.

DESIRED RESOLUTION: I want my $995.00 refunded

BUSINESS RESPONSE: Once again we are not going to fight the dispute. We have told this to her 3 different times. I don't know what more she needs from us.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **09/07/2011** | **web** | **BBB** | Case Received by BBB |
| **09/08/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **09/08/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **09/09/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : This client was already told 9/8/11, that she was being CXI'ed |

out of the system and how to go about getting her money back. If she has any other question or concerns she can contact customer service.

| | | | |
|---|---|---|---|
| **09/09/2011** | **NBB** | **MAIL** | Forward Business response to Consumer |
| **09/15/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      After reading the companies response I called them and asked how to receive a refund because they had told me I was not entitled to a refund before I filed my complaint with the BBB. They said I have to file a dispute with the vendors they charged and they would not fight it. I called the vendors but they both told me they could not guarentee that Consumer Credit would honor their word. I did file the dispute and hopefully I will receive my refund.

| | | | |
|---|---|---|---|
| **09/16/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **09/19/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have spoken to this person |

Multiple in regards her wanting to CXL the services. We have completed our services and meet the savings, The only reason rates weren't lowered through this first waive was because she failed to Opt out with a lender on one CC and was Maxed out on another and utilization on the others was a factor as well so her advisers put her on a schedule to get her accounts where her lenders are more apt to work with her. Shes threatened BBB every time she spoke with our reps, there seems to be no pleasing this person.

| | | | |
|---|---|---|---|
| **09/19/2011** | **NBB** | **MAIL** | Send Business' Rebuttal Response to Consumer |
| **09/23/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

   I was never advised to opt out of any credit card and none them are maxed. I spoke to two of my lenders, they told me they do automatic reviews every few months to see if you qualify for a lower rate, I only told this company I was filing a complaint with the BBB after they refused to refund my money. If my cards were all maxed out how were they able to charge me $995.00 on my credit cards. This matter will not be resolved until I receive confirmation from my lenders that this company honored thier word and did not fight this dispute.        Sharon Wintermantel

| | | | |
|---|---|---|---|
| **09/26/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **09/27/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Once again we are not going to fight |

the dispute. We have told this to her 3 different times. I don't know what more she needs from us.

| | | | |
|---|---|---|---|
| **09/27/2011** | **NBB** | **MAIL** | Consumer - No New Offer - AJR |
| **09/27/2011** | **Otto** | **MAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **09/27/2011** | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 9/8/11 nb c wants b to refund since all b provided was a calendar for c to pay certain amts at certain times. c was already paying more

9/9/11 nb b stts-This client was already told 9/8/11, that she was being CXL'ed out of the system and how to go about getting her money back. If she has any other question or concerns she can contact customer service.

9/16/11 nb c stts-They said I have to file a dispute with the vendors they charged and they would not fight it. I called the vendors but they both told me they could not guarentee that Consumer Credit would honor their word. I did file the dispute and hopefully I will receive my refund.


9/19/11 nb b stts- We have completed our services and meet the savings, The only reason rates weren't lowered through this first waive was because she failed to Opt out with a lender on one CC and was Maxed out on another and utilization on the others was a factor as well so her advisers put her on a schedule to get her accounts where her lenders are more apt to work with her. Shes threatened BBB every time she spoke with our reps, there seems to be no pleasing this person.

9/26/11 nb b stts-never advised to opt out of any credit card and none them are maxed. I spoke to two of my lenders, they told me they do automatic reviews every few months to see if you qualify for a lower rate, I only told this company I was filing a complaint with the BBB after they refused to refund my money. If my cards were all maxed out how were they able to charge me $995.00 on my credit cards. This matter will not be resolved until I receive confirmation from my lenders that this company honored thier word and did not fight this dispute.

## COMPLAINT # 67209035

### COMPANY INFO

NAME:  **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:  **Anthony Wolf**                                    DAY PHONE : ▮▮▮▮▮▮

ADDRESS:  ▮▮▮▮▮▮                                           EVE PHONE :          -

      Mentor, OH ▮▮▮▮

                                      EMAIL : ▮▮▮▮▮▮▮

$ VALUE:  ▮▮▮▮ $995.00                                    FAX :

---------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:  **Refund or Exchange Issues**

OPENED        19 September 2011                            CLOSE CODE: 0 - Pending

CLOSED                                                     CLOSED BY: Nina Brewerton

ENTERED BY:  Nina Brewerton

ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE:A Salesman at Consumer Credit Group LLC Contacted me at least 10 times in May of 2011 explaining their services and how they can save me money.  We talked about this in detail and convinced me and my Wife that I will save money. The rates have been increasing continuously and I was finding it hard
to pay the bills.    They said if they cannot get the rates reduced then
they will give our money back.  They promised to contact my credit card companies and negotiate lower rates for the purpose of saving me money and paying off my debt at a faster rate.  They promised to save a of minimum $8.000 within a short period of time which was not explained how long.  I paid them a fee of $995.00 on one a credit card.  I was told if they cannot save me at least $8.000 then I would be untitled to get my money back.  I went to a web site to sign in and get a password to place all the information about my credit cards which were about 10 creditors in the amount of $36,000.  It was a couple of weeks later I received Welcome package and a pamphlet teaching me how to pay my bills and how to make double and triple payments at a time to save money.  I don't think so...We all know if you pay more on a payment your going to save money.  If I could afford to make those kinds of payments I would be in good shape and would
not need them.    They gave me numbers to reach the negotiators to follow up
on the progress of lowering the rates.  A month or so went by and I contacted and they have not done a thing and explained that they will soon start the process.  They told me to call back in a couple of weeks.  I called back and they said they were unable to negotiate any rates that if I wanted them to they will go in for another round and try again.  I of course told them yes, I called them back in September 1, and they did not return my call for several days.  They told me at that  time they were unable to negotiate any rates accept one on a card that I owed the least $2,000 and they got the rate down not even 1%.  They then proceeded to tell me that at least four of my cards were considered at their best rate and anyone who has credit on this card gets this rate and may not be able to negotiate with them any further,  and 2 others were considered at the lowest rate they will go.  I cannot understand why they would sell me a service promising me to lower rates and knowing they cannot do anything with them.  I have Lymphoma Cancer and find it hard to run my business which is which is not doing well now.  My wife is sick and she has a hard time helping at this time.  We felt this would be God Sent to have some help with my debts.  I called them on September 12, 2011 and told them that if they cannot save me the promised money or lower my rates then I want my money back as promised by the salesman who sold this service to me.
His name is Michael Coimbre 1-877-506-4908 X 1008.  When I tried to reach him he would not return my call.  The company said that they will not give me my money back.  They are not trying to do anything for me.  I feel the solution to this would be to get my money back.  I feel this company is a fraud.  My wife is in real estate and she helps her clients try to straighten their credit out by paying more than the minimum payments.  I am aware how to pay my bills and have good credit.  I trusted this company was going to save me money and I was willing to pay almost $1,000 for their
services if they could help.  They should be put out of business.   This
company is fraudulently making statements and promises that they cannot keep.  They are taking peoples money (large fees) and not giving anything in
return.   I want my money back....I feel that would be the solution to this
problem.  They waisted enough of my time.  They also stalled and waited until I could not let my credit card company investigates this claim.  The credit card company  said it has to be within 60 days of the purchase before they could help.  Please help...Thank you so much.

DESIRED RESOLUTION: :Refund since services were not provided

BUSINESS RESPONSE: This client is having their advisers still work there file, They spoke with the wife who stated that they really need the help because of husbands sickness and they are in the process of doing the accounts again. We did not tell them to double their payments they were told to stabilize their payments at what the minimums were at the time the file was worked.

DECISION:

ACTIVITY:

| 09/19/2011 | NBB | BBB | Case Received by BBB |
|---|---|---|---|
| 09/19/2011 | NBB | BBB | Case Reviewed by BBB |
| 09/19/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/21/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This client is having their advisers still work there file, They spoke with the wife who stated that they really need the help because of husbands sickness and they are in the process of doing the accounts again. We did not tell them to double their payments they were told to stabilize their payments at what the minimums were at the time the file was worked. |
| 09/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 09/25/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) Thank you for your help at this time.  I am willing to have the company try again to see if they can help.  I since talked with a negotater and from what he tells me it may not be that easy to help us.  It looks like they are grabbing at straws to try again and I appreciate that, but it does not look to hopeful.  I would like to keep this case open for a little while and see if they will either help me or refund my money. |
| 09/26/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 10/10/2011 | OttO | BBB | No Further Comments from Business |
| 10/10/2011 | NBB | BBB | BBB Judged Case AJR |
| 10/10/2011 | Otto | BBB | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 10/10/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |
| 04/02/2012 | LDS | BBB | ReOpen the Complaint |
| 04/02/2012 | LDS | BBB | CASE REVIEWED BY BBB : Consumer contacted BBB to reopen this complaint, as they is unable to contact business. They took money and did nothing for them, and consumer would like business to call them. |
| 04/02/2012 | Otto | EMAIL | Notify Business of Dispute |

## Case Notes

 9/19/11 nb c wants b to refund since b did not supply services as contracted for.

9/21/11 nb b stts- client is having their advisers still work there file, They spoke with the wife who stated that they really need the help because of husbands sickness and they are in the process of doing the accounts again. We did not tell them to double their payments they were told to stabilize their payments at what the minimums were at the time the file was worked.

9/26/11 nb c stts-  I am willing to have the company try again to see if they can help.  I since talked with a negotater and from what he tells me it may not be that easy to help us.  It looks like they are grabbing at straws to try again and I appreciate that, but it does not look to hopeful.

4/2/12 lds c clld want to reopen compt. because b contacted c's credit companies, c now has lower min balance availability which has caused further financial difficulty.

## COMPLAINT # 67210959

<u>COMPANY INFO</u>

NAME:  **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Johanne Bertrand-cantu**          DAY PHONE : ███████████

ADDRESS:  ████████████          EVE PHONE :        -

      Magnolia, TX

                                 EMAIL : ██████████████████

$ VALUE:  ██████  $795.00          FAX :  ████████

---------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Sales Practice Issues**

OPENED      19 October 2011          CLOSE CODE: 111 - Assumed Resolved

CLOSED      28 November 2011          CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:Call came they tried to talk me into giving 795.00 to contact all my credit cards and get a lower interest rate on all of them. Before i could say no I gave them one credit card num. that had a low balance but high available limit. After listening to sales pitch I told them I wasn't interested. And they still tried to pressure me into giving them 795.00 with the promise that they would reduce my interest rates. I was leary so I look them up on the consumer reports and found alot of complaints, I told them I was looking at the reports of ccomplaints agaisnt them, and said no. Then I called the card co. that I gave them and cancelled that card and had them issue a new one, with different acct. num. Ladies beware I am 73 yrs old and on fixed income and will try and deal with my outragious debt another way.

DESIRED RESOLUTION::If they do manage to charge my account I want 795.00.

BUSINESS RESPONSE: In our records here at customer service we do not show this person as a client and that they were never billed.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **10/17/2011** | **web** | **BBB** | Case Received by BBB |
| **10/19/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **10/19/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **11/02/2011** | **NBB** | **BBB** | Courtesy Call to Business |
| **11/07/2011** | **OttO** | **EMAIL** | Consumer - Have You Heard From the Business |
| **11/07/2011** | **OttO** | **EMAIL** | Reminder of Dispute to Business |
| **11/15/2011** | **OttO** | **BBB** | No Response received from Business on 2nd Notice |
| **11/15/2011** | **NBB** | **BBB** | Phone Call to Business |
| **11/16/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : In our records here at customer service we do not show this person as a client and that they were never billed. |
| **11/16/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **11/28/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **11/28/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

**<u>Case Notes</u>**

 10/19/2011 nb c wants to make sure c

s cc is not charged

11/2/11 nb resent complaint to b per b request to no calls at call center

11/15/11 nb resent since b does not want calls at call center

11/16/11 nb b stts-we do not show this person as a client and that they were never billed.

## COMPLAINT # 67210465

### COMPANY INFO

NAME:   **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Jessica Taylor**                                      DAY PHONE : █████████

ADDRESS: ████████████████                      EVE PHONE :         -

  Brooksville, FL

                                                               EMAIL : ████████████████

$ VALUE:   ██████  $800.00                          FAX :

---------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED        10 October 2011                         CLOSE CODE: 121 - AJR

CLOSED        08 December 2011                       CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:June 2011 I was contacted by phone by a person representing Consumer Credit Groups Named Matthew Franklin,who explained to me thatI qualified for a rate reduction on my credited cards, I explained to him that I had already contacted my Banks an got no resaults, he told me I needed a negotiator on my part to deal with the banks an that for a fee of what they could save me they guaranteed me a rate reduction. Now it has been almost 6 mos an the only thing they have done is send me an analysis of how to pay more money on my credit card them the min amount, which I had already told them I have been doing since my rates went up. An that I was not paying $800 for some one to tell me what i'm already doing. They said they already did what they said they would do an that they never guaranteed me ,that my rates would be reduced, an that they are not going to refund my $800., because they fulfilled their obligations to me.I fell that this is a rip off to our elderly,since I have found a way on my own to clear my debts,without any fees. Sincerely Jessica Taylor

DESIRED RESOLUTION:I would just like my money returned to the credit card they ran up for me to have to keep paying 25% interest rate on the $800.An never do businesswith them or any of their kind ever again.

BUSINESS RESPONSE: The company can not tell people to pay more on their debts. Each cases payment schedule dependent on the individual. Some are show a better way to stabilize their payments starting with their minimum payment requirement at the time of negotiations and progressing from there. The She still has full and total access to have the accounts re-negotiated and all the additional services available to her to use at her discretion.

DECISION:

ACTIVITY:

| 10/10/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 10/10/2011 | CLP | BBB | Case Reviewed by BBB |
| 10/10/2011 | Otto | EMAIL | Notify Business of Dispute |
| 10/28/2011 | NBB | BBB | Courtesy Call to Business |
| 11/02/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 11/02/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/10/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/15/2011 | NBB | BBB | Phone Call to Business |
| 11/21/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/21/2011 | CLW | BBB | Close Complaint as Unanswered |
| 11/21/2011 | Otto | EMAIL | Inform Business - Case Closed UNANSWERED |
| 11/22/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 11/22/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 11/23/2011 | NBB | BBB | ReOpen the Complaint |
| 11/23/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : This person was never due a refund, The company has more |

then met her guaranteed savings and did so with in the proper time frame.

| 11/23/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 11/28/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

           This business guarenteed a refund if they could not get my credit card interst lowered not tell me to pay more money than minum to save , I was already doing that, I dont need to pay someone $800. to tell me that,an besides they were only supposed to take half up front ,they took the full bal.,also there are suppose to be tapes of our agreement conversations, I'll bet those were never brought up, that will prove my aligations.

| 11/29/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |

**11/30/2011    WEB    BBB    BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER :** The company does keep a recorded confirmation of the client agreeing to all the services and the terms as well as the fact that we aren't guaranteeing to lower rates that we are guaranteeing to show them a specific dollar amount of saved interest based off the clients debt load and exactly how much the services are and exactly when it will be billed. That recording is the sent off to be quality controlled to make sure that the client has agreed to all the terms as well as to the billing and refund policy prior to the credit card even being billed.

| 11/30/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |

**12/05/2011    WEB    BBB    CONSUMER REJECTS BUSINESS' FINAL OFFER :** (The consumer indicated he/she DID NOT accept the response from the business.)

I hope they really do have the very first conversation, because it specifically says that I was already making larger payments on my credit card accounts to save interest, so why would I add another $800.00 to my debt??For that matter why would anyone pay someone any amount to tell them how to do something their already doing. And if you'd like proof, my past payment history can be provided.I have been paying on them a lot longer than when this company approuched  me with thier offer to get my interest rates lowered from 29% & 24% to lower digets.I may be gulible, but I,m not stupid...They may even get away with my money but I certainly hope it puts a stop on this company preying on others like myself..

| 12/05/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |

**12/06/2011    WEB    BBB    BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER :** The company can not tell people to pay more on their debts. Each cases payment schedule dependent on the individual. Some are show a better way to stabilize their payments starting with their minimum payment requirement at the time of negotiations and progressing from there. The She still has full and total access to have the accounts re-negotiated and all the additional services available to her to use at her discretion.

| 12/06/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |

**12/07/2011    WEB    BBB    CONSUMER REJECTS BUSINESS' FINAL OFFER :** (The consumer indicated he/she DID NOT accept the response from the business.)

I have the documents they sent me an the emails which both suggest paig moe hanhe minimum to sav on interest., by doing sso they said that their fees would actually been paid by the credit cad company cause it would come out of my saving, this company scams ppl they know it & I know it , thats why they didnt come back with the audio tape of the orignal contract with me...Like I said I'll probably never get saticfaction nor my money back, but I hope their ratings go down so far they go out of business, an I dont wish joblessnes on anyone, but this company works for Satan,if there is a Satan....They sure dont work to help the consumer as they advertize.

| 12/08/2011 | NBB | BBB | BBB Judged Case AJR |
| 12/08/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/08/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

**Case Notes**

10/10/2011clp c stts pd b money to reduce cc and b snt c a plant o pay more which is whta c was already doing. c wnts rfnd.

10/28/11 nb emailed b per b request no call

11/15/2011 nb resent since b does not want to be called

11/21/2011clw 200

11/23/11 nb b stts-person was never due a refund, The company has more then met her guaranteed savings and did so with in the proper time frame.

11/29/2011 nb c stts-business guarenteed a refund if they could not get my credit card interst lowered not tell me to pay more money than minum to save , I was already doing that, I dont need to pay someone $800. to tell me that,an besides they were only supposed to take half up front ,they took the full bal.,also there are suppose to be tapes of our agreement conversations,
11/30/11 nb b stts-agreeing to all the services and the terms as well as the fact that we aren't guaranteeing to lower rates that we are guaranteeing to show them a specific dollar amount of saved interest based off the clients debt load and exactly how much the services are and exactly when it will be billed.

## COMPLAINT # 67209195

<u>COMPANY INFO</u>

NAME:    **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Donna Van Bodegraven**          DAY PHONE : ███████████

ADDRESS:  ███████████                     EVE PHONE : ███████████

         Burlington, NC

                                          EMAIL : ███████████████

$ VALUE:   ██████  $1,295.00              FAX :

-------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED      21 September 2011            CLOSE CODE: 111 - Assumed Resolved

CLOSED      24 October 2011              CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:In July of 2011, I agreed to have this organization negotiate lower interest rates with my credit card companies in exchange for a charge of $1295 to my credit card.  They promised a savings of at least $9000 in interest charges.  Today, I received communication from them in which they simply established a payment plan that would reduce the overall interest paid by having me pay the same amount each month over the next 3-4 years.  This is exactly what I already do.  No where in the materials was there any indication of a reduction in my interest rates nor any indication that CCG had even attempted to contact my credit card companies.  I paid $1295 for a fancy presentation of a strategy that I am already doing on my own with NO reduction in interest rates as promised.

DESIRED RESOLUTION::A refund of the $1295 paid to Success Track and posted on 7/21/11 plus applicable interest at a rate of 26.74%.

BUSINESS RESPONSE: We do not guarantee lower interest rates. We do guarantee an interest savings. We did save her approximately $9000. on her accounts. She is not due a refund.  We have tried to contact her many times but she has not returned calls.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 09/20/2011 | web | BBB | Case Received by BBB |
| 09/21/2011 | NBB | BBB | Case Reviewed by BBB |
| 09/21/2011 | Otto | EMAIL | Notify Business of Dispute |
| 10/05/2011 | NBB | BBB | Courtesy Call to Business |
| 10/06/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We do not guarantee lower interest rates. We do guarantee an interest savings. We did save her approximately $9000. on her accounts. She is not due a refund.  We have tried to contact her many times but she has not returned calls. |
| 10/06/2011 | NBB | MAIL | Forward Business response to Consumer |
| 10/24/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 10/24/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

9/21/11 nb c wants b to refund for services paid for but not provided

10/5/11 nb resent by email per b request

## COMPLAINT # 67208753

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Chester Dilday**                     DAY PHONE : ███████████

ADDRESS: ██████████████████           EVE PHONE : ███████████

Acworth, GA

                                        EMAIL : ████████████████

$ VALUE: $795.00                        FAX :

-------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED      15 September 2011           CLOSE CODE: 121 - AJR

CLOSED      07 December 2011            CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:Purchase Date 3-25-2011, Paperwork Submission Date 4-26-2011, Report received May 2001. I was contacted by this company in March 2011. They promised they could lower my interest rate on all my credit cards and although they could not guarantee an exact interest rate they did guarantee a minimum of $3,000 is interest savings associated with the rate reductions or they would refund my $795 in full. Two months later all I received was a calendar showing all my bills and if I paid more than the minimum balance each month I would save on interest. This was not what I paid for and was clearly discussed with the representative on the call. To date, one credit card was reduced from 13.74% to 12.74%. Savings of less than $20 has occurred as this card was paid off in full and just recently has had any outstanding balance. No other credit card has had the interest rate reduced and of the four original credit cards that had balances on them when this started, three have been paid off. In discussions with the third party consultant that produced the "Budget Plan", they are claiming over $104,000 in interest savings. This is only achieved through my efforts to pay more each month and nothing to do with the promised interest savings related to the reduction in interest rates as agreed. I was told that if they could not show a minimum of $3,000 in interest savings due to their efforts in reducing my interest rates, they would refund 100% of my $795. I have spent over two hours today going back and forth between no less than 10 different people to finally end up with Anthony the lead supervisor in charge so I was told. No one can show me where any money has been saved due to their working with my creditors and having my interest rates lowered. Everyone refuses to refund my money. Tori, Jessica, and Kelly all stated that the program is for one year and I have to give it time for them to get my rates reduced. Anthony states that I have taken too long to address this issue and that I only had three days once my "report" was completed to request a refund which I found out is FL law but never explained to me until today. In short, this company miss represented their product and services along with their performance guarantee. When the refund request was made, they denied the request.

DESIRED RESOLUTION:Full refund of the $795 for failure to reduce my interest rates and acheive a minimum of $3,000 in savings as guarenteed.

BUSINESS RESPONSE: The only way that that would be able to be proven is to get the client to send in the one statement from there CC Co from the mo before we negotiated and then send another statement from the month after we negotiated. Will the person do that??.. I highly doubt it, they are trying to get the services for free. They lowered 1 of the 3 CC's the other CC required a credit check to reduce and the other one the client failed to Opt out of a change in terms. The company was still able to proved a savings of $3,193.94.

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 09/14/2011 | web | BBB | Case Received by BBB |
| 09/15/2011 | NBB | BBB | Case Reviewed by BBB |
| 09/15/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/29/2011 | NBB | BBB | Courtesy Call to Business |
| 10/04/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 10/04/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 10/12/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 10/12/2011 | NBB | BBB | Phone Call to Business |

| 10/12/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Attempted to contact client and couldn't We've left messages with no return. This client isn't eligible for a refund we have not only lowered rates but have met their savings. This client did call in a few wks ago stating that they were going to CB with their Lender. |

| 10/12/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 10/26/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I have spoken with Customer Credit Group again and their position has not changed. They completed a second analysis on my account and did not produce any additional interest rate reductions that would result in saving me a minimum of $3,000. The claim of "having met their savings" is a sham and nothing more than simple math of paying off debt early to reduce interest charges. This is not the service I signed up for or was promised. I was promised interest rate reductions on my current credit cards that would provide at least $3,000 in savings. This simply has not happened but Customer Credit Group claims that it has and that I am not eligible for a refund. This company is preying on those in debt without providing the services they guarantee and need to be stopped.

| 10/26/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 11/07/2011 | OttO | BBB | No Further Comments from Business |
| 11/07/2011 | NBB | BBB | Contact Consumer for More Information |
| 12/01/2011 | NBB | BBB | Contact Business for More Information |
| 12/06/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The only way that that would be able to be proven is to get the client to send in the one statement from there CC Co from the mo before we negotiated and then send another statement from the month after we negotiated. Will the person do that??.. I highly doubt it, they are trying to get the services for free. They lowered 1 of the 3 CC's the other CC required a credit check to reduce and the other one the client failed to Opt out of a change in terms. The company was still able to proved a savings of $3,193.94. |

| 12/07/2011 | NBB | BBB | BBB Judged Case AJR |
| 12/07/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/07/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

### Case Notes

9/15/11 nb c wants b to refund money paid since no services were provided to c

9/29/11 nb resent complaint to email as courtesy per b instructions

10/12/11 nb sent email to b per instructions

10/12/11 nb b stts-We've left messages with no return. This client isn't eligible for a refund we have not only lowered rates but have met their savings. This client did call in a few wks ago stating that they were going to CB with their Lender.

10/26/2011 nb c stts-They completed a second analysis on my account and did not produce any additional interest rate reductions that would result in saving me a minimum of $3,000. The claim of "having met their savings" is a sham and nothing more than simple math of paying off debt early to reduce interest charges. This is not the service I signed up for or was promised. I was promised interest rate reductions on my current credit cards that would provide at least $3,000 in savings. This simply has not happened but Customer Credit Group claims

11/7 bj tay lg  get  copy of contract from the consumer

11/7/11 nb requested copy today

11/9/11 LG CW RE - reviewed docs provided by c, c stts no written contract or guarantee, b stts in their response "we have not only lowered rates but met their savings" ask B to provide proof of how/what they did??

12-7-11 ty te cw 121 b stated on 12-6-11 they are requesting c to send in statments as proof of savings. c claim is that b is to lower intestres to save 3000.00. he siad she said as c also stated there is no writen contract to support this statement. b has sent in paperwork to show c amounts paid in instrest of the life of debit and how to lower that which did have a savings of over 3000.00 if c paid more.

## COMPLAINT # 67208207

<u>COMPANY INFO</u>

NAME:  **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Gretchen Dolan**                          DAY PHONE :           -

ADDRESS:                                          EVE PHONE :           -

       Maple Valley, WA

                                              EMAIL :

$ VALUE:  $0.00                                   FAX :

-----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Customer Service Issues**

OPENED          07 September 2011                 CLOSE CODE: 110 - Resolved

CLOSED          12 September 2011                 CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: For several weeks, we've been getting unsolicited calls from the phone #347 260 1495 "Card Services".  The calls are a recording.  They are now coming to our cell phones.  At the end of the recording, they give the option of hitting 1 to speak with a rep.  I hit 1 today and got a guy named "Rick".  I told him I didn't want to be on their lists anymore.  "Rick" promptly hung up on me.  I tried to call the number back and a recording says it does not accept incoming calls.  I googled the phone number and saw many similar complaints.  One person said they played along with the sales pitch long enough to get a real phone number, 877 506 4908.  I called that # and an unidentified female answered. I told her what had happened and I wanted off their lists.  She took both my home and cell numbers and said within 24 hours I'd be removed.  Given how shady it is that you can't call them without researching a legitimate number, I have no faith that this will occur. It seems from other complaints I've seen that their common practice is to hang up on complaints.  What kind of business is this? I insist that my numbers be removed from their "systems" and I don't ever want  to get another unsolicited call from this company or any of their representatives ever again.  They have essentially guaranteed I will never do business with them, which ironically is the exact oposite intent of their cold calls ...
Thank you for your assistance.

DESIRED RESOLUTION: Complete removal from their lists and to never receive another sales call from them again.

BUSINESS RESPONSE: Emailed person letting them know yet again that their numbers were put on the DNC list like she requested in the first place. And if she had any other question about the matter that she can contact customer service.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **09/07/2011** | **web** | **BBB** | Case Received by BBB |
| **09/07/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **09/07/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **09/08/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Emailed person letting them know yet again that their numbers |

were put on the DNC list like she requested in the first place. And if she had any other question about the matter that she can contact customer service.

| | | | |
|---|---|---|---|
| **09/08/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **09/09/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response |

from the business.)

| | | | |
|---|---|---|---|
| **09/12/2011** | **OttO** | **BBB** | Case Closed RESOLVED |

## Case Notes

 9/7/11 nb c wants b to remove c from contact list

9/8/11 nb b stts-person letting them know yet again that their numbers were put on the DNC list like she requested in the first place. And if she had any other question about the matter that she can contact customer service.

**COMPLAINT # 67211724**

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Rick Showalter**                          DAY PHONE : ███████

ADDRESS:    ███████                                     EVE PHONE : ███████

        Edgerton, OH

                                          EMAIL :

$ VALUE:    ███  $1,200.00                              FAX :

------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Delivery Issues**

OPENED      28 October 2011                             CLOSE CODE: 111 - Assumed Resolved

CLOSED      14 November 2011                            CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:On 7/7/11 I was billed $1200.00 on my master card to lower my credit card rates.I was told consumer credit group negotiates with the card companys to lower rates.Jason dallas was the rep I talked to.  I was given a confimation#1602  I was told it would take one to two billing cycles to complete this..My rates have stayed the same so I called them on 10/27/11 to find out wat was going on..I was told that they didnt get any rates reduced. They had a guarantee to save at least $3000.00 or your money back.this has not happened..I asked for a full refund since they did not fullfil their pledge.. I was told they saved me $16000.00 dollars even though the didnt do anything,so I didnt qualify for the refund.. This company is running a SCAM and should be prosecuted by the Florida attourney general. If you Google this consumer credit group, you will find many complaints of the same...

DESIRED RESOLUTION::I want a full refund, plus interest accrued on my credit card for this Scam..

BUSINESS RESPONSE: Through this clients first waive of negotiations his credit card was over the limit and the other one he had failed to Opt out of a rate increase from his lenders that prevented them from reducing such rates since he was in breach of contract with his lenders. They placed him on a plan to get his accounts up to date so that when they negotiate again they should be more successes full. They also did meet his savings guarantees so he is not eligible for a refund. He needs to follow the plan  put in place for him and have the accounts re negotiated in December.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/28/2011 | web | BBB | Case Received by BBB |
| 10/28/2011 | CLW | BBB | Case Reviewed by BBB |
| 10/28/2011 | Otto | EMAIL | Notify Business of Dispute |
| 10/31/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Through this clients first waive of negotiations his credit card was over the limit and the other one he had failed to Opt out of a rate increase from his lenders that prevented them from reducing such rates since he was in breach of contract with his lenders. They placed him on a plan to get his accounts up to date so that when they negotiate again they should be more successes full. They also did meet his savings guarantees so he is not eligible for a refund. He needs to follow the plan  put in place for him and have the accounts re negotiated in December. |
| 11/01/2011 | NBB | MAIL | Forward Business response to Consumer |
| 11/14/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 11/14/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

<u>**Case Notes**</u>

 10/28/2011clp c stts wnts full rfnd as b has not met guarantee and rates have not been reduced.

11/1/11 nb b stts-They also did meet his savings guarantees so he is not eligible for a refund. He needs to follow the plan  put in place for him and have the accounts re negotiated in December.

## COMPLAINT # 67210187

<u>COMPANY INFO</u>

NAME: **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Donna Prentice Sullivan**            DAY PHONE : █████████

ADDRESS: █████████                          EVE PHONE : █████████

         La Quinta, CA

                                            EMAIL : █████████

$ VALUE:  ████  $595.00                      FAX :

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED       05 October 2011              CLOSE CODE: 111 - Assumed Resolved

CLOSED       12 December 2011             CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:In early June, 2011 a CCG Sales Representative misrepresented the service leading me to believe that our credit card interest rates would be negotiated (on my behalf) and lowered within a 2-month billing cycle resulting in a $6,000 savings OR my fee would be refunded.

Five months later, nothing has changed with my credit card interest rates or billing cycles. After repeated phone conversations and letters, I have spoken with numerous "managers" in Customer Service none of whom have been authorized, willing or capable of working with me to resolve my complaint.

In my latest conversation with CCG "manager" Michelle Bushlander, I am being told a totally different story than that of her own sales representative; saying that CCG doesn't guarantee that your interest rates will be reduced, but rather the savings incurred are from a payment plan they provide--which I could have been doing all along.  Her story contradicts her sales representative's story dramatically.  Had I been correctly informed of the exact nature of CCG's services, I would have never purchased their expensive service plan.  I could have easily gone directly to the Creditor and negotiated on my own behalf and saved my last $600.00


DESIRED RESOLUTION:I paid $595.00 for the CCG service, and all I want is my money refunded to the Virgin America credit card I charged for this service.

BUSINESS RESPONSE: There is nothing more I can do for this issue, she is still an active client so she still has access to have her accounts worked again and all of the other benefits available to her with the services to use at her discretion.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/05/2011 | web | BBB | Case Received by BBB |
| 10/05/2011 | NBB | BBB | Case Reviewed by BBB |
| 10/05/2011 | Otto | EMAIL | Notify Business of Dispute |
| 10/19/2011 | NBB | BBB | Courtesy Call to Business |
| 10/24/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 10/24/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/01/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/02/2011 | NBB | BBB | Phone Call to Business |
| 11/07/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/08/2011 | NBB | BBB | Close Complaint as Unanswered |
| 11/08/2011 | Otto | EMAIL | Inform Business - Case Closed UNANSWERED |
| 11/09/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 11/09/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 11/23/2011 | NBB | BBB | ReOpen the Complaint |
| 11/23/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : This person had been trying to breach contract since July so |

she could use the fee for the services for a plane ticket. All conversations with this person have been unsuccessful because she screams and yells and changes her story every time.  Michelle Bushlander was trying to go over the terms of the services she Signed to and she because again very

irate and Hung up on her. This client has had a less favorable payment history with their accounts and the company offered her an alternative ways to approach the debt but she refused it.  The company does not guarantee lowered rates they guarantee a dollar amount of savings and they were able to meet that with this person. She is ineligibly for a refund

| 11/23/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 11/26/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

Let's be clear, The fact that i needed a plane ticket right away for my grandfather's sudden funeral has nothing to do with the fact that their marketing/sales representative misrepresented the services they supposedly provide by stating that our monthly credit card bills would be lowered after 2 biling cylces. When several billing cycles past and still no change in my payments, I realized they were not delivering what was told & sold to us. Instead they sent a proposal outlining how i can pay more on the principle and thus lower my payments in the end. I did not need to pay $600 for someone to tell me that!. I could have done that on my own with the credit card companies. They flat out lied and are now trying to use the fact that due to my repeated frustration with their twisted story from the original one sold to us, I hung up on her. It Still does not change the fact that we did not receive the services their marketing sales rep sold to us.

| 11/29/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 11/30/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : There is nothing more I can do for |

this issue, she is still an active client so she still has access to have her accounts worked again and all of the other benefits available to her with the services to use at her discretion.

| 11/30/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/12/2011 | OttO | BBB | No Further Comments From Consumer |
| 12/12/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/12/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

10/5/11 nb c wants b to refund for services not provided

10/18/11 nb resent complaint no call per b request

11/2/11 nb c has not heard from b

11/2/11 nb resent complaint to b per b request to no calls at call center

11/29/11 nb c stts-their marketing/sales representative misrepresented the services they supposedly provide by stating that our monthly credit card bills would be lowered after 2 biliing cylces. When several billing cycles past and still no change in my payments, I realized they were not delivering what was told & sold to us. Instead they sent a proposal outlining how i can pay more on the principle and thus lower my payments in the end. I did not need to pay $600 for someone to tell me that!. I could have done that on my own with the credit card companies. \par 11/30/11 nb b stts-nothing more I can do for this issue, she is still an active client so she still has access to have her accounts worked again and all of the other benefits available to her with the services to use at her discretion.

## COMPLAINT # 67213030

### COMPANY INFO
NAME:  **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:  **Connie Zenke**                          DAY PHONE : ▉▉▉▉▉

ADDRESS:                                          EVE PHONE : ▉▉▉▉▉

      DakotaD, MN

                                        EMAIL : ▉▉▉▉▉

$ VALUE: ▉  $872.00                              FAX :

-----------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Refund or Exchange Issues**

OPENED      17 November 2011                    CLOSE CODE: 111 - Assumed Resolved

CLOSED       05 December 2011                     CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:When I was approached by this company, they told me that they would lower my interest rates on credit cards and store credit cards.  They did say that they wouldnt say how low the interest would be lowered for the simple reason it may go lower than they stated.This was back in about Sept. when I called them today, they state that our interest rate may not even be lowered, but that if we pay more on our account each month we would pay it off sooner! I am not stupid, I realize that.  They took $850+ dollars from me and have done absolutely nothing from me ~ I was totally deceived by them on the first phone call.  The woman I spoke to today was, "Tori" and she said that they would never have said that, well if I werent going to get my interest lowered I never would have paid them!!! Very upsetting!  I stated that I wanted my $ back and she said that wasnt possible.  They took my money at the time of the phone call, so when I got their Quote"analysis" it was already too late to cancel!  I am very upset and cannot imagine what they do to senior citizens!  All I want is my money back!

DESIRED RESOLUTION:I just want my money back!!! $872.00 to be exact and then I want no further contact with them!

BUSINESS RESPONSE: The company she enrolls with does not guarantee to lower rates, they guarantee a dollar amount of savings and it was met in this persons case. She is not eligible for a refund from them.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/17/2011 | web | BBB | Case Received by BBB |
| 11/17/2011 | NBB | BBB | Case Reviewed by BBB |
| 11/17/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/17/2011 | CLW | BBB | RECEIVE BUSINESS RESPONSE : This person was issues a guaranteed savings of 3k on her debt |

analysis the Company has met that by showing her a savings of $3,662.38. So she is not eligible for a refund  It was not by telling her to pay more. When she spoke with the reps today she was unwilling to listen and just kept going back to the rates. She then asked to never be called or emailed again. We are honoring that request.

| | | | |
|---|---|---|---|
| 11/17/2011 | CLW | EMAIL | Forward Business response to Consumer |
| 11/18/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      On my initial phone call back in September it was point blank said to me that they would get my interest lowered on my credit cards and store cards.  I asked if they could garrantee an interest rate that they would go down to and they stated "no" because the interest could be lower than what they quote me!!! That is the pure facts! I would NEVER have gone through them had they initially told me that my interest rate may not go down at all!!! And in response to the info above~she in fact was trying not to let me get a word in edgewise!!! They get people to buy into this on false advertisement.  They tell you the lowered interest statement and make you think that that is the reason for the savings!!! Then they send their quote "analysis" which says how paying xtra each month above your scheduled payment and such!!! Do you think I dont know that! What Im saying is that, that wasnt what was said at 1st phone call, when the $ are taken out of your account.  I just want my money back, its only fair.

| | | | |
|---|---|---|---|
| 11/18/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 11/22/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The company she enrolls with does |

not guarantee to lower rates, they guarantee a dollar amount of savings and it was met in this persons case. She is not eligible for a refund from them.

| | | | |
|---|---|---|---|
| 11/22/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/05/2011 | OttO | BBB | No Further Comments From Consumer |
| 12/05/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/05/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |

<u>**Case Notes**</u>

11/17/11 nb c wants b to refund money paid for services not provided to c

11/17/2011clw b stts-met c's savings guarantee so c is not eligible for rfnd. .

11/18/11 nb bc stts-said to me that they would get my interest lowered on my credit cards and store cards.  I asked if they could garrantee an interest rate that they would go down to and they stated "no" because the interest could be lower than what they quote me!!! That is the pure facts! I would NEVER have gone through them had they initially told me that my interest rate may not go down at all!!! And in response to the info above~she in fact was trying not to let me get a word in edgewise!!! They get people to buy into this on false advertisement.

11/22/11 nb b stts-company she enrolls with does not guarantee to lower rates, they guarantee a dollar amount of savings and it was met in this persons case. She is not eligible for a refund from them

**COMPLAINT # 67212059**

<u>COMPANY INFO</u>

NAME:          **Consumer Credit Group LLC**
--------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:          **Rayma Wojcik**                          DAY PHONE :        -
ADDRESS:       ███████████████                           EVE PHONE :        ██
               Blandford, MA
                                                         EMAIL :███████████████████
$ VALUE:       ███████  $0.00                            FAX :
--------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:    **Billing or Collection Issues**
OPENED         03 November 2011                          CLOSE CODE: 600 - Letter of Experience
CLOSED         03 November 2011                          CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE:On 10-31-11 Supidly I gave this company my credit card information as they said they would lower my interest for me, they said there would be a fee, but it would be taken out of the saving I got from lowering my rates.  The next day the amount was taken out of my Chase account and they tried to take money out of my Bank of America accounts.  I have cancelled all my credit cards and have ordered new ones, but I am afraid they may have my Soc. Sec number and other info I may have been dumb enough to give them.  I can't believe at my age I am this stupid.  I will be calling the Social Security Dept to see what actions I should do to stop anyone from using my information.

DESIRED RESOLUTION:I just want to know that they will not frudulantly use my information.  Thank you for any help you can give me.  Rayma Wojcik

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **11/03/2011** | **web** | **BBB** | Case Received by BBB |
| **11/03/2011** | **NBB** | **BBB** | Case Determined to be INFO ONLY - No Wait |
| **11/03/2011** | **Otto** | **EMAIL** | Inform Consumer - Case Closed INFO ONLY |
| **11/03/2011** | **Otto** | **EMAIL** | Inform Business of Case Closed INFO ONLY |
| **11/03/2011** | **Otto** | **BBB** | Case Closed INFO ONLY |

**<u>Case Notes</u>**

## COMPLAINT # 67221138

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Cheryl Tate**                              DAY PHONE : ██████████

ADDRESS: ████████████                        EVE PHONE : ████████

          Havana, AR

                                            EMAIL : ████████████████

$ VALUE:   ████ $790.00                          FAX : ████

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Advertising Issues**

OPENED       19 March 2012                        CLOSE CODE: 111 - Assumed Resolved

CLOSED       02 April 2012                          CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE: On, or around 12-13-11, Shawn Isacc from Global Solutions called me at home to offer an interest reduction on credit cards because we qualified.  Originally, he stated that we would not have to pay any money and guaranteed a savings of $2500 to $3000 on interest on visa and mastercards. He took all of our account numbers and proceeded to tell me that they would do the work.  All I had to do was log onto their website and track my success.  At the end of our conversation, he told me that all I would have to do was pay $790 and put it on my visa account because this $790 would outweigh what we would save. I gave him my credit card information and paid the $790.  This conversation was supposedly recorded and the confirmation number for it was 7857.  Upon logging into the website, all I found was form letters for me to contact the creditors.  This is NOT what I was promised.

DESIRED RESOLUTION: I want my $790 back!

BUSINESS RESPONSE: Their client had a history of Over the limits 5 months in a row in 2011 as well as 2 late payments. this greatly effects their abilities to lower such rates but even through it all they were still able to prove this client a savings of $4515.79 which is more then what they guaranteed to show her so she is not eligible for a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/17/2012 | web | BBB | Case Received by BBB |
| 03/19/2012 | NLM | BBB | Case Reviewed by BBB |
| 03/19/2012 | Otto | EMAIL | Notify Business of Dispute |
| 03/20/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Their client had a history of Over the limits 5 months in a row in 2011 as well as 2 late payments. this greatly effects their abilities to lower such rates but even through it all they were still able to prove this client a savings of $4515.79 which is more then what they guaranteed to show her so she is not eligible for a refund. |
| 03/20/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 04/02/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/02/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 3/19/2012nlm c explns promises b gave c about svcs but when c actually logged on website c found out tht there were only forms for the c to cntct the crditors and nothing about what c was promised of b doing the wrk of reducing it. c wants rfnd.

3/20/2012 nb b stts-Their client had a history of Over the limits 5 months in a row in 2011 as well as 2 late payments. this greatly effects their abilities to lower such rates but even through it all they were still able to prove this client a savings of $4515.79 which is more then what they guaranteed to show her so she is not eligible for a refund.

Assignedto changed by JWZ on 2012-03-20 15:57:59 from NBB to BBB

## COMPLAINT # 67209915

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Guy Malerbi**                                      DAY PHONE : ███████████

ADDRESS:   ███████████                              EVE PHONE : ██████████

Muncie, IN

EMAIL : ███████████████

$ VALUE:   ███     $3,000.00                          FAX :

--------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED       03 October 2011                          CLOSE CODE: 111 - Assumed Resolved

CLOSED       12 December 2011                         CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE: To whom it may concern:

I was contacted by phone by Consumer Credit Group on or about the first week of April 2011.  The sales representative said he could save me money on my credit card bills.  He discussed with me the various ways that this would be done and stated that his company (Consumer Credit Group, LLC) would contact all my financial creditors and negotiate a lower rate of interest on each credit card to save me "money."  He further explained how this would be accomplished by his company because they negotiate and work with all creditors and have more influence than a single consumer.  So with that being implied, I agreed to the service.

After completing our conversation and business dealings, I kept paying my normal payments waiting to hear from Consumer Credit Group.  On or about the week of April 20, 2011, I received a package from them.  In the package were several forms to fill out and send back, including informational papers like frequently asked questions. There were four questions asked and answered on that sheet, 1.Q: How does this affect my credit? Can I still use my credit cards?  A: "By reducing your interest rates, you do not damage or negatively impact your credit rating in any way, shape or form.  All your credit cards remain open and you continue to make monthly payments to your lenders.  The major difference is that by reducing your interest rates, more of your monthly payment is applied toward your principal balance. 2. Q: Is this a loan?  A: "This is not a loan, there is no collateral required and you do not need to be a homeowner.  We simply and aggressively negotiate with your creditor(s) to provide you lower rates!" 3. Q: Is this considered credit counseling?  A: " No, we are simply  attempting  to negotiate a lower interest rate for each unsecured account you currently  have while at the same time providing you a budgeting plan to help you improve your financial position by showing you ways to increase your disposable income and plan for your future.  We do not close any of your accounts, nor does this impact your credit in a negative way, or consolidate your accounts, and you are not required to change your payment due dates on a monthly basis as credit counseling does."  4. Q: Am I required to pay more each month to my creditors for each of my accounts?  A: No, you can continue to make your minimum monthly payment, but by reducing your interest rates, more of your monthly minimum payments will go toward your principle balance rather than unneeded interest.  We do recommend, if you have the means, whenever possible that you pay extra toward your accounts in an effort to expedite the payoff!"  This is one of the information sheets received. Others included were, My Success Track.com program for us to use and the benefits with it.

In addition, a sheet of quotes about what others customers have said. Which talked about how Consumer Credit Group, LLC, got their interest rates lowered to 0% and they received a rate reduction on 5 out of 8 of their credit cards. It also explained how they took a leap of faith in this company and their service and it has proven truly beneficial.

So, with all that information in front of me I waited and watched my statements for several months waiting to see lower interest rates on my statements, which has never happened.  I was never contacted by the company either by mail, email or phone.  I then called and asked what was going on and I was advised that my account was still actively being worked on and they where still in negotiations with my creditors and I was advised to keep my payments current.  Which has not been a problem on a couple accounts I wanted to pay off balances, but I waited on this company to do what they have stated they would do several time, both verbally and in writing.

DESIRED RESOLUTION: Here is where my situation goes south (or bad for me) and I feel that I was taken advantage of, or worse mislead on purpose.  I paid for this service in April, 2011, and it is now September, and I haven't seen anything done.  When I called the first time, I talked with a customer service representative and was told that my

account manager would get in touch with me as soon as possible and that I should be getting my negotiation results either my email or mail soon.  Again, I waited while I went out of town for several weeks and I trusted that Consumer Credit Group, LLC, was doing what they promised.  Well, when I returned home I began looking for my information as promised.  To my surprise, I had not received any information and I called again.  This time asking what, why and when questions.  Also, when I called I talked to a different person each time.  I would ask for the person I had talked to the last time I called, but someone else would always get on the line.  This time I was told I would be getting my information soon.  This time I did, and to my chagrin, it was a 39 page customized budget plan.  It looked nice and was in color... I'll call it a flip chart.  I looked it over and I called again.  As stated above, I talked to a different representative and had to explain my questions and concerns again.  I asked about the "flip chart" and what it was. I was told that's how I was to save money.  It was in presented in a thumbnail answer spreadsheet showing me how I could add to my regular monthly payments and by doing this I would pay off the accounts quicker, and once we paid off one creditor, apply that payment to another account.  All of this was spread out over a several year period until 2017, and by doing this I would have our credit cards paid off leaving only our mortgage.  In addition, I was advised that if I stuck to their plan I would save over $18,448 over the terms of our debt would be reduced from 256 months to 182.  Once again, I called them (speaking with yet another representative) asking about the report, and I explained to them this was not what I was promised I would receive from the beginning.  I was being calm and patient and explained it again several times, and how I felt about this program.  I was advised that they only negotiate and that it was only their first round and that I had to request for them to renegotiate the rates again every 3 to 6 months. This time I was transferred to the financial division of the company (something else new) to talk with my credit counselor, and she said several times that they had saved me money and their guarantee was only a savings of $3000.00 dollars.  I explained that I was not happy and was put on hold and transferred yet again to the customer service division of the company. After explaining the story again and how I was feeling, and that in fact by me waiting all this time it has cost me more money because I was going to pay off several accounts before this time.  I explained that I could have applied the money I had paid for this service and lowered my debt.  I explained that this was not satisfactory.  At one time in the conversation, the supervisor even got loud and talked down to me like "how dare I question her or the company!"  I told her she offended me and asked her, "At anytime during our conversation have I been loud, rude in any way to her or her staff?"  She apologized  and said it was a long day.  She advised me that she would send this complaint and my concerns to the administrative division of the company.  I was told they would look into ways to resolve this matter.  I waited several days and then called back. I asked to talk to the person with whom I was dealing with during our last conversation, and once again a different person picked up the phone. She read the case notes and explained to me that I had received the help I requested and that I would have to request another round of negotiations and was again transferred to the financial divisi

BUSINESS RESPONSE: With Mr Malerbi his desired resolution seems to be cut off as if he didn't have enough space to complete it, but it seems by the nature of his complaint that he is upset that through his first waive of negotiations that his interest didn't come down. The company does not guarantee that interest rates will go down, as he wrote in his complaint that  "...we are simply attempting to negotiate a lower interest rate for each unsecured account you currently have while at the same time providing you a budgeting plan to help you improve your financial position by showing you ways to increase your disposable income and plan for your future." And of  that we have attempted and completed. As well as showing him a way through this first waive to save himself around 18k in interest through his budgeting plan. By going over his last set of call notes when he was speaking with an adviser he states "I have the means to pay off all these accounts and will be doing so on my own", So he is refusing to follow the plan set forth for him. He hasn't stated nor requested any further rounds of negotiations so are unclear if he will have his case worked again but we are still willing to work on his behalf and he still has all the additional benefits available to him for him to use at his discretion._____

DECISION:

ACTIVITY:

| 09/30/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 10/03/2011 | NBB | BBB | Case Reviewed by BBB |
| 10/03/2011 | Otto | EMAIL | Notify Business of Dispute |
| 10/17/2011 | NBB | BBB | Courtesy Call to Business |
| 10/24/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 10/24/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/01/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/02/2011 | NBB | BBB | Phone Call to Business |
| 11/07/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/08/2011 | NBB | BBB | Close Complaint as Unanswered |
| 11/08/2011 | Otto | EMAIL | Inform Business - Case Closed UNANSWERED |
| 11/09/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 11/09/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 11/30/2011 | NBB | BBB | ReOpen the Complaint |
| 11/30/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : With Mr Malerbi his desired resolution seems to be cut off as |

if he didn't have enough space to complete it, but it seems by the nature of his complaint that he is upset that through his first waive of

negotiations that his interest didn't come down. The company does not guarantee that interest rates will go down, as he wrote in his complaint that "...we are simply attempting to negotiate a lower interest rate for each unsecured account you currently have while at the same time providing you a budgeting plan to help you improve your financial position by showing you ways to increase your disposable income and plan for your future." And of that we have attempted and completed. As well as showing him a way through this first waive to save himself around 18k in interest through his budgeting plan. By going over his last set of call notes when he was speaking with an adviser he states "I have the means to pay off all these accounts and will be doing so on my own", So he is refusing to follow the plan set forth for him. He hasn't stated nor requested any further rounds of negotiations so are unclear if he will have his case worked again but we are still willing to work on his behalf and he still has all the additional benefits available to him for him to use at his discretion.

| | | | |
|---|---|---|---|
| 11/30/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 12/12/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/12/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

10/3/11 nb c wants refund from b since b has not fulfilled service to c

10/17/11 nb resent copy of complaint as reminder per b instructions. no call
11/2/11 nb resent complaint to b per b request to no calls at call center
11/30/11 nb b stts-With Mr Malerbi his desired resolution seems to be cut off as if he didn't have enough space to complete it, but it seems by the nature of his complaint that he is upset that through his first waive of negotiations that his interest didn't come down. The company does not guarantee that interest rates will go down, as he wrote in his complaint that  "...we are simply attempting to negotiate a lower interest rate for each unsecured account you currently have while at the same time providing you a budgeting plan to help you improve your financial position by showing you ways to increase your disposable income and plan for your future." And of  that we have attempted and completed. As well as showing him a way through this first waive to save himself around 18k in interest through his budgeting plan. By going over his last set of call notes when he was speaking with an adviser he states "I have the means to pay off all these accounts and will be doing so on my own", So he is refusing to follow the plan set forth for him. He hasn't stated nor requested any further rounds of negotiations so are unclear if he will have his case worked again but we are still willing to work on his behalf and he still has all the additional benefits available to him for him to use at his discretion.

_____

## COMPLAINT # 67211858

### COMPANY INFO
NAME:  **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:  **Melissa Myshock**                    DAY PHONE :

ADDRESS:
            Croswell, MI                          EVE PHONE :            -

                                                  EMAIL :
$ VALUE:       $995.00                            FAX :

--------------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Refund or Exchange Issues**

OPENED       31 October 2011                      CLOSE CODE: 111 - Assumed Resolved

CLOSED       14 November 2011                     CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: I purchased service from this company and charged $995 on 5/24/2011, paid with credit card. I was completely under the understanding that if I did not see results, all money was refundable. After not seeing any results, I contacted Consumer Credit Group via phone on 10/31/2011, and was told it is refundable but they had shown me results saving me $5000 on my credit cards, therefore I do not qualify for a refund. The only service that I have received to date is a binder showing if I pay a said amount over time it would save me certain amount of money. Now if I look at my credit card statement, it also tells me if I pay more over time, I save. Now to my knowledge, my credit card provides that on the statement free of charge to me. Common sense also says if you pay more than needed, the balance will drop quicker resulting in less interest paid.

In the initial call, I was informed I did qualify to drop to a 10% on the one of them, the Visa I believe. As I said, the only service I received was the binder. The only reason I signed up for this service was that it was refundable if I did not see results, therefore I had nothing to lose.

I have also contacted my credit card company about this purchase today. Unfortunately, they may not be able to do anything because of the time period of the purchase until now, but they will look into it.

I take my finances very seriously. I have given Consumer Credit Group more than enough time to show some results. Outside of a binder telling me information that can be gotten for free, with this binder that shows how I will save, they have made it a non-refundable policy, for anyone. I am no longer interested in their services because I didn't see results that I was led to believe I would receive, and now also because I am absolutely dissatisfied since I have reached this point that I have reached now. I tried this company in the hopes of saving money, which they had promised with words of negotiating interest rates with my card companies, and that would have lowered my payments. Instead I get a nothing but a binder, eliminating the refund policy I was given, and if I had been told this, I most definitely would not have signed up.

DESIRED RESOLUTION: I'm seeking $995 charged and paid on 5/24/2011, not including interest.

BUSINESS RESPONSE: The person was spoken with on 10/31/11 Wanting her money back stating that she though that it was a satisfaction guarantee refund policy. We went over with her the correct terms of the services and refund policy. Her savings guarantee was to prove her a savings of 3k on her portfolio and we proved her a savings of just over 5k. We have met our savings and she is not eligible for a refund. Her file is up for re-negotiations if she would like because as the terms of the services go they do the work ever 90-180days per the clients request.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/31/2011 | web | BBB | Case Received by BBB |
| 10/31/2011 | CLW | BBB | Case Reviewed by BBB |
| 10/31/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/02/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The person was spoken with on 10/31/11 Wanting her money back stating that she though that it was a satisfaction guarantee refund policy. We went over with her the correct terms of the services and refund policy. Her savings guarantee was to prove her a savings of 3k on her portfolio and we proved her a savings of just over 5k. We have met our savings and she is not eligible for a refund. Her file is up for re-negotiations if she would like because as the terms of the services go they do the work ever 90-180days per the clients request. |
| 11/02/2011 | NBB | MAIL | Forward Business response to Consumer |
| 11/14/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |

**11/14/2011**          **OttO**     **BBB**        Case closed - ASSUMED RESOLVED

<u>**Case Notes**</u>
 10/31/2011clw c stts thought c would get rfnd if c ddnt see results. c wnts rfnd.

11/2/11 nb b stts-We went over with her the correct terms of the services and refund policy. Her savings guarantee was to prove her a savings of 3k on her portfolio and we proved her a savings of just over 5k. We have met our savings and she is not eligible for a refund. Her file is up for re-negotiations if she would like because as the terms of the services go they do the work ever 90-180days per the clients request.

## COMPLAINT # 67216083

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Sammy Johnson**                    DAY PHONE : ▮▮▮▮▮▮

ADDRESS:   ▮▮▮▮▮▮▮                         EVE PHONE :      -

Mitchell, IN

                                             EMAIL : ▮▮▮▮▮▮▮▮▮

$ VALUE:   $995.00                           FAX :

-------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**

OPENED         05 January 2012             CLOSE CODE: 111 - Assumed Resolved

CLOSED         20 January 2012             CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE:

July 12, 2011 Consumer Credit Group LLC (MySuccessTrac) called me on telephone, they had all my credit card information, and they p;romised me that they could negotiate with the credit card companies and get me a low single digit interest card, saving me at least $3,000.00, completing it within two weeks or I would receive a full refund from them, fully knowing that they could notg accomplish this.  I called the credit card companies and they said no one had negotiated with them and that in fact that no one would be allowed to negotiate rates with them.  I called them Jul 13, Jul 29, with request each time for more time then on Aug 26 I ask them to remove the charge, they refused, so I protested it thru my credit card co Sears and they took it off Oct 19, 2011.  Then Dec 27, 2011 They sent a letter to Sears and said that they had shipped the preoduct to me, the only thing that they shipped was some flyers about their service.  I am answering this rebuttal to Sears presently.  I think you need to do some investigating into this group of people, because it appears to me they are preying on people that have credit problems!

DESIRED RESOLUTION: I want them to contact Sears and have this charge for $995.00 removed from my credit card account.

BUSINESS RESPONSE: This customer isn't eligible for a refund, the company he enrolled with has met his savings guarantee. We are already dealing with his bank in regards to this matter.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/04/2012 | web | BBB | Case Received by BBB |
| 01/05/2012 | NLM | BBB | Case Reviewed by BBB |
| 01/05/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/06/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer isn't eligible for a refund, the company he enrolled with has met his savings guarante. We are already dealing with his bank in regards to this matter. |
| 01/06/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 01/20/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/20/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

 1/5/2012nlm c stts b promised c tht b could negotiate w/ c's cc cmpny about crdt issues but then c found out from cc cmpny tht dsnt negotiate w/ anyone. c wants chrg rmvd from accnt.

1/6/12 nb b stts-customer isn't eligible for a refund, the company he enrolled with has met his savings guarante. We are already dealing with his bank in regards to this matter.

**COMPLAINT # 67211349**

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Mary Lou Dye**                                DAY PHONE :        -
ADDRESS:                                                       EVE PHONE : █████████
             Portsmouth, OH
                                                                    EMAIL : ████████████████
$ VALUE:     ████  $995.00                           FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**
OPENED          24 October 2011                        CLOSE CODE: 121 - AJR
CLOSED          20 December 2011                    CLOSED BY: Tawnia Yovanovich
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:
Mr. Henry Dye
Mrs. Mary Lou Dye
2023 Shela Blvd.
Portsmouth, OH   45662
740-776-7848
Account Number:  5121072253613774
Sears MasterCard

Dear Fraud Department,

This letter concerns our dispute with Successtrac877-5064908 that I want reopened as they have not rendered
services as promised.  Their charge to our credit card was $995.00 and their promise to reduce all interest rates on all
credit cards did not happen.   I have not contacted them since I talked to Supervisor, Jessica as written at the bottom
of this letter.  You have received the rest of this letter before as an explanation of the circumstances on a  letter dated
September 28, 2011.

*  Mr. Andrew Smith called me around the third week of June stating that the Consumer Credit Group could save us
between $6000 and $11,600 from their negotiated reduced interest rates from our creditors on our credit cards.  If
they could not get this reduction for us, they would refund the $995 charged to our Sears Mastercard.  They
contacted our creditors and a zero reduction in credit card rates was shown to us from an email sent to us.

*  Exactly 31 pages of worthless information was sent to me on my daughter-in-law's hotmail account on August 23,
2011, as my █████████████████ email address would not accept their email. In fact, after I had sent  them a
copy of our August credit card bills as requested, the Lowes credit card amount was incorrect by a large amount.
None of our credit card companies would negotiate with them.  They said that they would negotiate again on
November 8 if we ask them to.  I was informed last evening that negotiations are every three months for one year
only if we ask while their reduction plan showed us in five years being out-of- debt.  Impossible!!!  We were
promised interest rate reductions or we would get our money back.

*  I have contacted this company twice to cancel their services.  In fact, I called again last night.  They said that a
person with more authority would call me tonight with corrected information about our Lowe's account and discuss
canceling our account and returning the $995 to our Sears account.  I have been told three or four times that I would
receive a call from them and they do not return my calls.  The representative did not call me yet this evening.  I was
told they close at 5:00 P.M.  The time now is 5: 30 P.M.  I was told last evening that they did what they said they
would do and would not return my money.  What Supervisor, Jessica said last evening was not the truth.  They did
not follow through with what Mr. Andrew Smith told me with his first initial call or me receiving a call this evening.
They seem to have a NO CANCELLATION POLICY.
I can be reached at █████████████ after 3:30 P.M.  (As of this date October 23, I am still waiting on a call that I
have never received from them as promised .)

Sincerely,

Mrs. Mary Lou Dye

DESIRED RESOLUTION: I want the sum of $995.00 be returned to my Sears Mastercard account immediately.

BUSINESS RESPONSE: Here in customer service we do not have her whole file, If there is a delivery issue on where her analysis has been emailed we wouldn't know that, all we can see is her call notes and if the company she enrolled with has met her savings. If she needs her analysis sent to a different email then she can go over that again with her adviser and they will comply with her request.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/23/2011 | web | BBB | Case Received by BBB |
| 10/24/2011 | NBB | BBB | Case Reviewed by BBB |
| 10/24/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/09/2011 | TAY | BBB | Courtesy Call to Business |
| 11/14/2011 | OttO | BBB | Consumer - Have You Heard From the Business |
| 11/14/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/16/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : When this person enrolled in the services they issued her a |

minimum savings of 6k in interest, they were able to prove her a savings of well over that so this person is not eligible to a refund. On her first analysis they did make a mistake and had the debt amount wrong but had that correct and sent back out to her with the correct debt amount. She will be eligible for another round of negotiations in another month if she is willing to take advantage to that.

| | | | |
|---|---|---|---|
| 11/16/2011 | CLW | EMAIL | Forward Business response to Consumer |
| 11/17/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

They promised me a negotiated with creditors reduced interest rates which did not happen. They sent me 31 pages of information stating pay reduced payments for a period of 5 plus years.  If I did this my creditors would place late charges on our accounts if I didn't make minimum payments.  They did not send me  corrected Lowes information that you wrote to me that  said they did. I still have not received this information probably because I want to cancel their services that they failed to provide what was originally promised on the telephone.  When I talked to Supervisor, Jessica on Oct. 22 she told me that I was eligible for them to renegotiate lower interest rates for me on November 8 not in another month.  I must ask them to do this.  I want my $995 credited back to my Sears account as I have since found out that a third party cannot negotiate for us.  I must do this on my own. I was told  this information by Sears.  They will never be able to negotiate our interest rates to a lower figure and since this is what was promised on my first contact with this company by Andrew Smith I want them to return the $995 back to our Sears account. This concludes my explanation as to why I am not willing to accept their answer.  Thank You,  Mary Lou Dye

| | | | |
|---|---|---|---|
| 11/18/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 11/22/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The company did make an error with |

the debt amount on couple of the male cards in her profile and they did correct that and get the correct information out to this person. Before and after the correction the company was able to meet her savings guarantee, they do not guarantee to lower rates, so she is not eligible for a refund.

| | | | |
|---|---|---|---|
| 11/22/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 11/24/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I do not accept their explanation for two reasons.

First, I have never received any corrected information from them. They are lying to you as Andrew Smith lied to me when he first called wihout my solicitation and told me that this company would get my interest rates reduced; thus, it would take a lot less time to pay off my credit cards. I would never have accepted his offer if I had not been told this information.  Also, this company is so cheap that they emailed 31 pages of useless, some incorrect infomation, that Frontier would not accept.  They emailed my daughter-in-law's hotmail account so I could read this useless information.  Again, I have not received any new information from them.  As they have not followed through on what Andrew Smith promised me, I expect the $995. returned to my Sears account.  Thank you, Mary Lou Dye

| | | | |
|---|---|---|---|
| 11/28/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/12/2011 | OttO | BBB | No Further Comments from Business |
| 12/12/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 12/13/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

Dear Sirs:  I have not heard from them since I last wrote to you.  They have never sent me corrected information that they say that they have.  I have never received it.  Also, they are not going to return the $995. to our Sears Credit Card.  They say that they have done everything that they say that they would do.  As I said before, they sent me 31 pages of useless information.  I am unhappy that they did not negotiated lower interest rates for us that was promised in the original phone call from Andrew Smith.  I would never have accepted their services which they failed to provide as per the first phone call from them if I had known at that time that I am the only person who can negotiate reduced interest rates for us.  I found this information out too late.  This company scammed us and there seems to be nothing that we can do about it.  Yes, I want the money returned but talking to them is impossible.  They get offensive immediately and then I get upset.  They have even hung up the phone on me.  Thank you for continuing to try to help us.  I believe we are out the money and nothing can be done about it.  I am sure we are not the only people that they have scammed.  It is sad that we are Senior Citizens who in a couple of years hope to retire.  Again, Thank You.  Mary Lou Dye

| | | | |
|---|---|---|---|
| 12/13/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/14/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Firstly we would like to point out |

that this client just posted her Credit card number on here which is public record. Not sure if that is the most secure thing to do. This customers corrected analysis went out to her VIA email on 10/01/11 per the customers request (if you would like the email address that it was sent to it can be provided in private not on public record). Also this client was spoke with on 11/15/11 to Go over that analysis. So she did get the corrected info. The company she enrolled with did as well met her savings guarantee so she is not eligible for a refund.

| | | | |
|---|---|---|---|
| 12/14/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/15/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

Gentlemen:  I did not know information sent to you is public record.  As I have said before in previous letters, my email address will not allow them to email me at my email address - maryloudye@frontier.com.  That is the reason it took over 6 weeks to hear from them with the 31 pages the first time.  They emailed by daughter-in-law through her hotmail account and she relayed the info on to me.  I do not have her email address in  front of me as I am at work and she is at home.  I have never received corrected information as they say that I have.  My daughter-in-law hasn't received any information from them either.  We live in the same residence.  She would have told me if something had been sent to her address for me.  They know that they had to send info to my daughter-in-law the last time.  I'm sure they sent info to my email address and I can't receive it.  They know this information.

They are uncooperative and do not fulfill what their employees say.  They scammed us out of $995 and I am almost positive they will get away with it. No, their  employee did not go over the information in the background with us because at that time, I realized that we had been scammed and I was trying to get our money returned to our Sears account.  What they said to me was the pat

answer given in the last sentence from them.  I feel that we are out the $995 and we can't do anything about it.  Sincerely, Mary Lou Dye

| 12/15/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/19/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Here in customer service we do not have her whole file, If there is a delivery issue on where her analysis has been emailed we wouldn't know that, all we can see is her call notes and if the company she enrolled with has met her savings. If she needs her analysis sent to a different email then she can go over that again with her adviser and they will comply with her request. |
| 12/20/2011 | TAY | BBB | BBB Judged Case AJR |
| 12/20/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/20/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

10/24/11 nb c wants b to refund money paid since b did not provide services to c

11-9-11 ty resent via e-mail.
Andrew Smith promised me lower finance charges on each account.  The lady said I was not on the phone to hear the conversation with Andrew Smith so I don't know what he said.  I told her I would never have done this if I thought that he wasn't telling me the truth.  I was angry after that comment and told her the whole thing is a scam.  She told me to have a good day and hung up on me.  I still have not received the corrected Lowes's account

11/16/2011clw b stst c is not due a rfnd. b was able to show c a savings over $6k in interest.

11/18/11 nb c stts-promised me a negotiated with creditors reduced interest rates which did not happen. They sent me 31 pages of information stating pay reduced payments for a period of 5 plus years.  If I did this my creditors would place late charges on our accounts if I didn't make minimum payments.  They did not send me  corrected Lowes information that you wrote to me that  said they did. I still have not received this information probably because I want to cancel their services that they failed to provide what was originally promised on the telephone.

11/22/11 nb b stts-company did make an error with the debt amount on couple of the male cards in her profile and they did correct that and get the correct information out to this person. Before and after the correction the company was able to meet her savings guarantee, they do not guarantee to lower rates, so she is not eligible for a refund.

11/28/11 nb c stts-never received any corrected information from them. They are lying to you as Andrew Smith lied to me when he first called wihout my solicitation and told me that this company would get my interest rates reduced; thus, it would take a lot less time to pay off my credit cards. I would never have accepted his offer if I had not been told this information.

12/13/11 nb b stts- They have never sent me corrected information that they say that they have.  I have never received it.  Also, they are not going to return the $995. to our Sears Credit Card.  They say that they have done everything that they say that they would do.  As I said before, they sent me 31 pages of useless information.  I am unhappy that they did not negotiated  lower interest rates for us that was promised in the original phone call from Andrew Smith.
12/14/11 nb b stts-we would like to point out that this client just posted her Credit card number on here which is public record. Not sure if that is the most secure thing to do. This customers corrected analysis went out to her VIA email on 10/01/11 per the customers request (if you would like the email address that it was sent to it can be provided in private not on public record)

12/15/11 nb c stts-have never received corrected information as they say that I have.  My daughter-in-law hasn't received any information from them either.   We live in the same residence.  She would have told me if something had been sent to her address for me.  They know that they had to send info to my daughter-in-law the last time.

12-19-11 KMB: B snt ans stting that the C can go over the info w/their advisor.
Pulled for review.

12/20/11 EO, LS, LG - C has not supported allegations that B failed to provide savings. C needs to supply documentation showing C did not get interest savings.

12-20-11 ty closed 121

## COMPLAINT # 67212664

### COMPANY INFO

NAME:   **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Vivian Love**                              DAY PHONE :           -

ADDRESS:   ████████████████              EVE PHONE :           -

  Monrovia, CA

  ████████████                              EMAIL : ████████████████

$ VALUE:   $750.00                              FAX :

-----------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:   **Sales Practice Issues**

OPENED       14 November 2011              CLOSE CODE: 121 - AJR

CLOSED       15 December 2011              CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE: They contacted me in May- knew extreme details of my credit history. Indicated they would save me over $2000 in interest.  Charged me $750 and to date have had nothing done.  The company that I have called say they have nothing to do with the company that sold the product.

Their sales practices are suspect....knew too much information.  and the only product I received was a savings plan...which I was already surpasseing that.  Therefore, there was no value.  They even know that I paid 2 times a montha and paid more than the minimum payment.  They say they are going to call and don't and to date there has been no reduction in interest rate.  Now the commpany is saying they never promised that which they said they were.

DESIRED RESOLUTION: I would like a full refund of my money.

BUSINESS RESPONSE: The person just had the company re-negotiate her account completed in 11/16/11 and the credit card company is still penalizing her because of her late payment history in the past, she needs to keep her payment current as she's been. She also deleted the emailed analysis that they sent her and they are sending her another one. The same as before this person is ineligible for a refund because they have met her savings guarantee.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/11/2011 | web | BBB | Case Received by BBB |
| 11/14/2011 | NLM | BBB | Case Reviewed by BBB |
| 11/14/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/16/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : With the person they were able to show them a savings of |

$7,298.20 in interest. So she is not eligible for a refund. This clients file is in the process of be re worked since the services take place every 3-6 months per the clients request and they will be calling her as soon as they are finished.

| | | | |
|---|---|---|---|
| 11/16/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 11/17/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

  I do not accept their response because their recommended program compared a scenario of paying the minimum payment versus a larger consistent payment of $300  to show a savings of over $7000, however, I was paying over $400 per month consistently to pay this bill down. So the program they recommended was  actually extending my time and paying more interest than the program  I was already doing. Therefore it was not customized and put me further in debt.

| | | | |
|---|---|---|---|
| 11/17/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 11/18/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : This person was guaranteed to be |

shown a minimum savings of $2,500 in interest on her debt analysis. The Company was able to show her so she is not eligible for a refund. During her negotiations they found out that this client had a history of late payments and her utilization on her credit card was pretty much maxed out. They placed her on a plan for her to work down her debt so they can be more successful with the APR on future rounds of negotiations. The company has just completed another round of negotiations this month and she should be expecting another analysis shortly.

| | | | |
|---|---|---|---|
| 11/21/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 11/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

  The above response is a non-response.  They DID NOT show me how to save $2500 in interest.  They used a formula that was not reflective of actual scenario.  As I stated in my previous response.  I was already paying MORE than the $300 they indicated in my so called "plan"  Therefore - THEY did not show me a plan that would save me $2500 in interest.  In addition, the statement that I had a history of late payments is completely false.  I do not have a history of late payments on the 'salesperson' even acknowledged that on the phone indicating that

this situation with Chase Bank must be very upsetting given my excellent credit history.  They also stated that although they cannot PROMISE a reduction on the interest rate that they couldn't see any reason why my interest would not be lowered.  The emphasis on the entire call was on lowering the interest rate.  That being said when asked whether they guaranteed to lower they interest rate, I responded no because they did not guarantee that.  What they guaranteed was I would save $2500 in interest and based on their recommended plan which falls short of actual practice they did not save me that either and instead cost me $750.  In addition, the flippant answer above about "pretty much maxed out" shows an unprofessional and flippant response.  Each round they indicate they will call me with results and to date they have not made one call.  They only responde when I place numerous calls into their offices.  So my experience with this company has not only been poor they have essentially stolen $750.  Either someone there needs to actually come up with a plan that exceeds what I have been doing for the last 2 years or refund my money as they are not saving me $2500.

| | | | |
|---|---|---|---|
| 11/22/2011 | CLW | EMAIL | Forward Consumer Rebuttal to Business |
| 11/23/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The person just had the company re- |

negotiate her account completed in 11/16/11 and the credit card company is still penalizing her because of her late payment history in the past, she needs to keep her payment current as she's been. She also deleted the emailed analysis that they sent her and they are sending her another one. The same as before this person is ineligible for a refund because they have met her savings guarantee.

| | | | |
|---|---|---|---|
| 11/23/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 11/24/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

The company indicated it re-negotiated on 11/16 which apparently is accurate.  There is no late payment history and that is my point which no one seems to be listening to.  I deleted the analysis because I received 4 identical copies of an email with an UNIDENTIFIED sender address.  There was no indication of what the email was and as a safety precaution I never open email from sources I do not know.  The company called be yesterday saying they were returning my call.  The woman then indicated that they had completed an analysis and were ready to send it and would I prefer email or hardcopy.  I said email - then she indicated that it would be coming from an address of "ANALYSIS" - I then told her that I had already received something like that but had deleted it because it was unfamiliar address and asked her to resend.  The above description lays out the events as if I were irresponsible.  After reviewing the analysis.  They have now revised it to say instead of $300 per month I should pay $420 and I will be saving over $10,000 in interest.  Again, my complaint is that they focus on reducing interest rate in the 'sales pitch' even if they say they didn't challenge that....however, the analysis they continue to send is a stock response based on a person paying the minimum payment and then if they increase to a stabilized payment look how they save money.  Well, if I paid and had been paying the minimum I could see the value.  My payment history shows that for at least the past year 6 months before this company ever got involved....I have been paying on average over $630 per month...therefore there analysis does NOT save me over $10,000 over my current program.  Their recommendation is based on some standard forumula.  So based on the plan I was already doing they are NOT saving me the identified $10,000 in interest not even the $7000 in interest if I implemented their plan as recommended I would be paying MORE in interest.  I am not sure why they continue to stonewall and not listen and assume I do not know what I am talking about.  I already knew I was paying large chunks each month on a ridiculously high interest rate that jumped when I was ONE day late on a payment back in 2009.  I told the "salesperson" this on the phone they indicated they had a great relationship with CHASE and that looking at my credit history with all other creditors that I had an excellent credit history and they were sure that my interest rate would be reduced as they work with CHASE all the time and have had great success.  Aside from the fact that in the hard sell phone tactics the interest rate was their focus....now they are hiding behind a plan that is not reflective of the consumers scenario and using an assumption that the I have been paying the minimum payment which decreases as time goes on based on reduction of balance...so now you should payment a bit more and continue paying it even when the balance declines and this process will save you even more money and time.  I understand that and understood that far before this company came into the picture therefore my payments of significantly over the minimum.  THEREFORE - I DO NOT ACCEPT THAT THEY HAVE MET MY SAVINGS GUARANTEE IN FACT IF I IMPLEMENTED THEIR ANALYSIS IT WOULD COST ME MORE INTEREST THAN IF I STAY ON THE CURRENT PLAN THAT I HAVE BEEN DOING FOR THE LAST 2 YEARS.

| | | | |
|---|---|---|---|
| 11/28/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/12/2011 | OttO | BBB | No Further Comments from Business |
| 12/12/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 12/13/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I have not received any response from the company since my last communication with BBB.  This company is scandalous and cookie cutter at best.  I do not accept their flippant responses and I clearly have not received any resolution.

| | | | |
|---|---|---|---|
| 12/15/2011 | NBB | BBB | BBB Judged Case AJR |
| 12/15/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/15/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

11/14/2011nlm c stts b cntctd c and promised would help c save over $2k in interest but b has done nothing. c wants full rfnd.

11/16/11 nb b stts-they were able to show them a savings of $7,298.20 in interest. So she is not eligible for a refund. This clients file is in the process of be re worked since the services take place every 3-6 months per the clients request and they will be calling her as soon as they are finished.

11/17/11 nb c stts-I was paying over $400 per month consistently to pay this bill down. So the program they recommended was  actually extending my time and paying more interest than the program  I was already doing. Therefore it was not customized and put me further in debt.

11/21/11 nb b stts-person was guaranteed to be shown a minimum savings of $2,500 in interest on her debt analysis. The Company was able to achieve that so she is not eligible for a refund. During her negotiations they found out that this client had a history of late payments and her utilization on her credit card was pretty much maxed out. They placed her on a plan for her to work down her debt so they can be more successful with the APR on future rounds of negotiations. The company has just completed another round of negotiations this month and she should be expecting another analysis shortly.

11/22/2011clw c stts b did not show c how to save $2500 in interest. c was already paying more than what b indicated to c. c does nto have a history of late pmts.

11/23/11 nb b stts-person just had the company re-negotiate her account completed in 11/16/11 and the credit card company is still penalizing her because of her late payment history in the past, she needs to keep her payment current as she's been. She also deleted the emailed analysis that they sent her and they are sending her another one. The same as before this person is ineligible for a refund because they have met her savings guarantee.
11/28/11 nb c stts-I deleted the analysis because I received 4 identical copies of an email with an UNIDENTIFIED sender address.  There was no indicattion of what the email was and as a safety precaution I never open email from sources I do not know.  The company called be yesterday saying they were returning my call.  The woman then indicated that they had completed an analysis and were ready to send it and would I prefer email or hardcopy.  I said email - then she indicated that it would be coming from an address of "ANALYSIS" - I then told her that I had already received something like that but had deleted it because it was unfamiliar address and asked her to resend.

12-15-11 KMB, TE, TY: Voted 121, B is providing services as per agreement.

## COMPLAINT # 67212258

### COMPANY INFO
NAME:     **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:     **Elizabeth Gates**                           DAY PHONE :          -

ADDRESS:                                                EVE PHONE : ██████████

          Kankakee, IL

                                                        EMAIL : ████████████████

$ VALUE:     ████  $900.00                             FAX :

-------------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:  **Customer Service Issues**

OPENED        07 November 2011                    CLOSE CODE: 111 - Assumed Resolved

CLOSED        21 November 2011                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: A man by the name of Chad Turner called his number is 1-877-506-4908 Ext. 1034.  Claimed that they could lower all of our credit card interst rates but now I have read that it's all a scam and they have taken $900.00 out of one of my credit card accounts.  I filled out papers so now they have my information The company is My Success Track and the consumer credit group. 2300 Tall Pines Blvd. Largo Florida 33771 phone number 877-506-4908.  I have a confirmation number of 19693929.   I also talked to a stacey at 877-443-1672.  I complained to her but she said it would be taken care of.  I feel sick and stupid about the whole deal.  I wanted to get my cards lowerd and should have checked it out more thoroughly I guess.  I just want my $900.00 back, and to make sure they are not using my information.  If you can help please let me know.

DESIRED RESOLUTION: I want my $900.00 back if this is a scam and I want them reported to the authorities.  They should not prey on people in this enconmey when people are desparate anyway.  My SuccessTrack.com phone number 877-506-4908. and the Consumer Credit Group 2300 Tall Pines Blvd. Largo Florida 33771 phone number 877-506-4908.  I have a packet they sent me in the mail.

BUSINESS RESPONSE: The services this client rendered are not a scam, If they were first and foremost she wouldn't have any paperwork in her possession. The customer service department has spoken with this person a few times in regards to this matter and each time she has agreed to send in the paperwork so we can start the work to see if we can meet her guarantees. All the while she has had complete and total access to the mysuccesstrack.com site and all those benefits as well. If the company fails to show her her minimum savings of 3k on her debt portfolio they will be more then willing to refund her investment.

DECISION:

ACTIVITY:

| 11/06/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 11/07/2011 | NBB | BBB | Case Reviewed by BBB |
| 11/07/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/08/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The services this client rendered are not a scam, If they were first and foremost she wouldn't have any paperwork in her possession. The customer service department has spoken with this person a few times in regards to this matter and each time she has agreed to send in the paperwork so we can start the work to see if we can meet her guarentees. All the while she has had complete and total access to the mysuccesstrack.com site and all those benefits as well. If the company fails to show her her minimum savings of 3k on her debt portfolio they will be more then willing to refund her investment. |
| 11/09/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 11/21/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 11/21/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes
11/7/11 nb c wants b to refund for no services provided

11/9/11 nb b stts-customer service department has spoken with this person a few times in regards to this matter and each time she has agreed to send in the paperwork so we can start the work to see if we can meet her guarentees. All the while she has had complete and total access to the mysuccesstrack.com site and all those benefits as well. If the company fails to show her her minimum savings of 3k on her debt portfolio they will be more then willing to refund her investment.

**COMPLAINT # 67213869**

<u>COMPANY INFO</u>

NAME:    **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Lane Vanderhoof**                      DAY PHONE :        -

ADDRESS:                                          EVE PHONE :        -

       Athol, ID

                              EMAIL :

$ VALUE:    $795.00                               FAX :

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED        30 November 2011              CLOSE CODE: 999 - Admin Judged Invalid

CLOSED        03 February 2012              CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE: Consumer Credit Group LLC aka My Success Track solicited my business by phone on 10/6/11.  I understood that my credit card would be charged $795.00 and materials for the program would be sent for my review.  If after reviewing the materials, I chose not to enroll with the program, I could contact Consumer Credit Group LLC/My Success Track and be issued a full refund.

I did receive the materials within a 1-2 week period which included a pocket folder with the nondescript information on it, a one page flyer with minimal information about the program, a checklist, a two page form requesting information about all of my debt accounts, and a SASE.

Upon reviewing this minimal and somewhat sketchy information packet; I did indeed decide not to proceed.

On 11/9/11 I placed a call to Consumer Credit Group LLC/My Success Track and requested a refund.  I was told "no problem" and "you can expect the amount of $795 re-credited to your Credit Card in 7-10 business days."

On 11/28/11 I determined that no refund had yet been processed on my credit card.  I called Consumer Credit Group LLC/My Success Track again and inquired about this. I was told "our records indicate that this account has been terminated and a refund should be pending."  "A supervisor will call you back later when they arrive at the office to figure out what the hold up is."

It is now 11/30/11.  There has been no phone contact by a supervisor or anyone else.  And there is still no refund on my credit card.  I will now incur an additional interest fee on this purchase on my credit card because the refund has not been issued.

DESIRED RESOLUTION: I would like a full refund of $795 back onto my credit card plus an additional $65.52 to cover the additional month's interest charged for the purchase.

BUSINESS RESPONSE: Phone number 877-443-1672 IS NOT US!!! I DON'T KNOW HOW TO MAKE IT MORE CLEAR THAT THIS IS NOT A CLIENT OF OUR. REMOVE THE COMPLAINT FROM US. HE NEEDS TO FILE THE COMPLAINT WITH WHAT EVER COMPANY ENROLLED HIM WHICH AGAIN IS NOT US.

DECISION:

ACTIVITY:

| 11/30/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 11/30/2011 | NBB | BBB | Case Reviewed by BBB |
| 11/30/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/09/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : This is not a customer of ours, None of the companies that we do customer service has this as a client either, the only information I have been able to collect is that they go by DF maybe standing for Delta Financial and they us the same fulfillment company that our rooms we do customer service for use. I can not find any more info on this CO |
| 12/09/2011 | NBB | EMAIL | Forward Business response to Consumer |

| 12/23/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/23/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 01/19/2012 | NBB | BBB | ReOpen the Complaint |
| 01/19/2012 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : This issue is NOT RESOLVED. |

This company charged my credit card $795 dollars and never made a refund as promised.  Other contact info and phone numbers for this company:

   877-443-1672
   877-506-4908
   877-596-5535
   727-286-9903
   mysuccesstrack.com
   Corporate Fulfillment Center
   10801 Starkey Rd.
   Suite 104-223
   Seminole, FL 33777

   Now I have paid an additional month's interest on this charge.  So I am seeking a refund in the amount of $795 plus $131.04 to cover the interest charges.

   PLEASE REOPEN this case and help me find resolution.  You are welcome to contact me by phone for more information: 208-691-6496

   Thank You and Sincerely,

   -Lane Vanderhoof

| 01/19/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 01/20/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : THIS IS NOT A CLIENT OF CONSUMER CREDIT GROUP. THIS CLIENT ENROLLED WITH A COMPANY CALL DF or DELTA FINANCIAL. |
| 01/20/2012 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 01/24/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

   The information listed below is pulled directly from the packet I received in the mail. My credit card was charged in the amount of $795 and never refunded as promised.  Listed below is contact information and phone numbers for the company directly from the literature I received:

   877-443-1672
   877-506-4908
   877-596-5535
   727-286-9903
   mysuccesstrack.com
   Corporate Fulfillment Center
   10801 Starkey Rd.
   Suite 104-223
   Seminole, FL 33777

   Now I have paid an additional months interest on this charge, so I am seeking the refund of $795  plus $131.04 to cover the interest charges.

| 01/24/2012 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : The following phone number was printed on the credit card statement for the $795 charge. |

   MDB 888-707-7117 FL

| 01/24/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 01/25/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : THIS IS NOT A CLIENT OF CONSUMER CREDIT GROUP LLC!!! I DO NOT KNOW TO TO MAKE THAT MORE CLEAR. |
| 01/25/2012 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 01/26/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

   My cell phone records prove that I phoned the number 877-443-1672 on 11/9/11 at 12:30 pm.  We spoke for 7 minutes.

   During that call I requested a refund and was told "my credit card will be 're-credited' within 7-10 days."  I verified that it would be for the amount of $795 in the form of an electronic refund directly to the CC (not a paper check).

   My cell phone records prove that I phoned the number 877-443-1672 on 11/28/11 at 8:56 am.  We spoke for 6 minutes.

   During THAT call I was told: "our records indicate that this account has been terminated and a refund should be pending." "A supervisor will call you back later when they arrive at the office to figure out what the hold up is."

   On 11/30/11 I contacted the BBB.

   To the business:  I DO NOT KNOW HOW TO MAKE THAT MORE CLEAR!

| 01/27/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 02/01/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Phone number 877-443-1672 IS NOT US!!! I DON'T KNOW HOW TO MAKE IT MORE CLEAR THAT THIS IS NOT A CLIENT OF OUR. REMOVE THE COMPLAINT FROM US. HE NEEDS TO FILE THE COMPLAINT WITH WHAT EVER COMPANY ENROLLED HIM WHICH AGAIN IS NOT US. |

## Case Notes

11/30/11 nb c wants b to refund since c does not want product

1/20/2012 nb b stts- this is not a customer of this b

1/24/2012 nb c sent billing info

1/27/2012 nb c stts-877-443-1672 on 11/9/11 at 12:30 pm.  We spoke for 7 minutes.

During that call I requested a refund and was told "my credit card will be 're-credited' within 7-10 days." I verified that it would be for the amount of $795 in the form of an electronic refund directly to the CC (not a paper check).

My cell phone records prove that I phoned the number 877-443-1672 on 11/28/11 at 8:56 am.  We spoke for 6 minutes.

During THAT call I was told: "our records indicate that this account has been terminated and a refund should be pending."

2-3-21 KMB, LS, TY: Voted 999, unless C can show proof of who they paid.

## COMPLAINT # 67214805

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Jaclyn Laxton**                                          DAY PHONE : ███████

ADDRESS: █████████                                  EVE PHONE : ███████

       Oneida, TN

                                                       EMAIL : █████████

$ VALUE:   █████   $1,195.00                              FAX :

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Contract Issues**

OPENED        14 December 2011                         CLOSE CODE: 111 - Assumed Resolved

CLOSED        27 December 2011                         CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:When offered services from My Success Track, I was told specifically that this company would work to negotiate lower interest rates with my creditors in order to pay off debt quicker.  My account was opened on August 18, 2011.  I was told that in 4-6 weeks, negotiations would be reached and that a representative would be contacting me to discuss a new payment plan.  It is now December 14, 2011 and for the first time I was actually contacted by the company.  This was however, after a demanding phone call that I would be speaking to a supervisor if not contacted by my representative, Melissa Troche.  I was told that my payment plan was emailed and that my savings had been documented.  After being charged $1195.00, there has been no interest rate reduction and the company has caused my minimum payment to be raised to over $300 monthly.  They insist that if I just wait for further negotiations, they can guarantee a savings of over $3000.  There negotiations attempted on my account successful to lower my interest rate of 13.24%, and I was told that because my interest is lower than the national average it could take longer to see savings.  They cannot guarantee the interest rate will go down because of there negotiations and that is their entire advertising scheme.  I was also told that I should use more of their services and benefits, but I have not enrolled in any of those programs because many of them are not available in my area or within a 50-mile radius of my home.  Their policy indicates a refund was not eligible because the account was over 30 days old, but I was not given results within thirty days either.  I have been asked to pay more money and their only advice is to open a savings account with money I don't have.  This company is falsely advertising that they can lower interest rates with credit companies, but they do no such thing.  If I am supposed to wait until I further pay down my credit card debt then before they can help me, then they have not provided any service at all.  They cannot guarantee the savings suggested because a credit card is a revolving debt subject to the fluctuation of interest rates.  My credit card does not have a fixed interest rate, so if at any time it goes up, my savings according to My Success Track will be depleted voiding their guarantee!  They simply ask me to keep paying the minimum payment which according to my credit card company Bank of American will take 21 years, not the advertised 5 years by My Success Track.

DESIRED RESOLUTION:I would like a refund of my $1195.00 enrollment fee.  The company has not seen to my needs or offered any helpful advice on how to eliminate debt.  I have not made use of any of there other services, and since clearly negotiations were unsuccessful, if attempted at all, feel that I am entitled to a full refund of the fee.

BUSINESS RESPONSE: This client was guaranteed a savings of 3k in interest over the course of paying off her debt, The company she enrolled with was able to prove her a savings of $4,811.67, so she is not eligible for a refund. Melissa as mentioned above has tried to go over that analysis for this client to understand how and where the saving are coming from but the client is fixated on the fact she doesn't want the other benefits that the services offer. As this customer stated, her rates fluctuate and the company she enrolled with is aware of this and that's why the work takes place ever 3-6 months, how ever often their client wants to which each time a new analysis will be provided to reflect the differences. The other benefits of the services can be used all over the USA there is no demographic restriction

DECISION:

ACTIVITY:

12/14/2011          web        BBB        Case Received by BBB

| | | | |
|---|---|---|---|
| 12/14/2011 | CLW | BBB | Case Reviewed by BBB |
| 12/14/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/15/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This client was guaranteed a savings of 3k in interest over the |

course of paying off her debt, The company she enrolled with was able to prove her a savings of $4,811.67, so she is not eligible for a refund. Melissa as mentioned above has tried to go over that analysis for this client to understand how and where the saving are coming from but the client is fixated on the fact she doesn't want the other benefits that the services offer. As this customer stated, her rates fluctuate and the company she enrolled with is aware of this and that's why the work takes place ever 3-6 months, how ever often their client wants to which each time a new analysis will be provided to reflect the differences. The other benefits of the services can be used all over the USA there is no demographic restriction

| | | | |
|---|---|---|---|
| 12/15/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 12/27/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/27/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## **Case Notes**

 12/14/2011clw c stst wnts rfnd. b has not lowered interst rates and c mininum pmt has gone up $300

12/15/11 nb b stts-.guaranteed a savings of 3k in interest over the course of paying off her debt, The company she enrolled with was able to prove her a savings of $4,811.67, so she is not eligible for a refund. Melissa as mentioned above has tried to go over that analysis for this client to understand how and where the saving are coming from but the client is fixated on the fact she doesn't want the other benefits that the services offer

## COMPLAINT # 67212181

### COMPANY INFO

NAME:      **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:      **Ruthie Francis**                    DAY PHONE : ███████████
ADDRESS:   ███████████                           EVE PHONE :        -
           Mesa, AZ
                                                  EMAIL : ████████████████████
$ VALUE:   $995.00                                FAX :

-------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Guarantee or Warranty Issues**
OPENED      07 November 2011                      CLOSE CODE: 121 - AJR
CLOSED      09 December 2011                      CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE: Consumer Credit Group said they would garantee they would get my interest reduced because they had insite with all the credit card company.  I said, So you are not going to take my money and run, and they said there is no way.  They said it take them 60 days to save me $6,0000, but they could show me after 60 days.  By then the credit card company could not do anything.  However, I did call them and the credit card company telling them I wanted my money back.  Finally, after 90 Days, Anothny said I would get my money back.  I would need to contact the credit card company, but they are saying after 60 days we can not do anything.  The credit company did not record when I called them, and therefore didn't put nothing in writting.  When you call them up they say this sevice is for one year.  So, it's been almost 6 months and they have not done anything on my account.  They have only cost me the $995.00 and the interest, but they have made my credit worse.  Because have the card paid would made my credit better.  They have done nothing but take me to the cleaners on 6/3/2011  I want the $995.00 refund to my credit card, the interest will be taken off of my card.

DESIRED RESOLUTION.: I want them to replace the $995.00, so that the interest charged to me all this time is recovered or taing off of my account with a letter.  If the bank does not take off the interest charges, I want them to pay me for the extra charges.  If their any other settlement that can be brought against, please feel to go after them.  This has put a real hardship on me.

BUSINESS RESPONSE: This Customer still has full and total access to all the benefits of the services available to her and can use them at her discretion. The company has show her well over her minimum savings amount with in the 60day time frame. She is not eligible for a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **11/04/2011** | **web** | **BBB** | **Case Received by BBB** |
| **11/07/2011** | **NBB** | **BBB** | **Case Reviewed by BBB** |
| **11/07/2011** | **Otto** | **EMAIL** | **Notify Business of Dispute** |
| **11/16/2011** | **WEB** | **BBB** | **RECEIVE BUSINESS RESPONSE** : The company she enrolled with does not guarantee to lower |

rates they guarantee a minimum savings in interest. Which the company has met. She is also still an active member of the services just having spoke with her today 11/16/11 and she also had her negotiator work her accounts yet again being completed today, so she should be expecting a whole new analysis in about 7-14 business days. She is not eligible for a refund.

| | | | |
|---|---|---|---|
| **11/17/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **11/18/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
        This company has done nothing for me, except take my money and run. Yes, I call them, and told them I wanted something done, "Now" or else return my money on the credit card.  They said, "We can not give you a refund."  They guarantee they would save me $6,000 in sixty days.  They have not change anything as agreed as they promised, and therefore I told them they are stealing my money for not doing what they were paid to do!  It has been six months and nothing has been done, except I am paying 30% on $995 for that six months.  A guarantee is a guarantee for me as they promised or their word is no good, and they are making fraud promises.  It's not a guarantee for them to have the right to fraud people out of their hard earn money!  Ruthie Francis

| | | | |
|---|---|---|---|
| **11/21/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **11/22/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Once again the company has met this |

persons guarantee of the well over the 6k in interest and finance charges. She needs to follow the plan and bring her accounts current. Her debt load seems too much for her to handle and she is getting herself over her head with it. She came into the program with some of her account pay due and over their limits. She is not eligible for a refund.

| 11/22/2011 | MMM | EMAIL | Send Business' Rebuttal Response to Consumer |
| 11/23/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

       Again, the sells agent for that Consumer Credit Group sold me on the fact that they could guarantee results in 60 days, because that have connection with the banks. I started calling right away about the issue, and they said they had to wait the 60 days to do anything. By then the credit card I charged the money to said they can no do anything after 60 days. After calling them again, again, again, each time it's 90 days, it's again 90 days, and now it's been 6 months. They have not saved me one penny, for they made a guarantee they could produce no matter what. I am not the only person they have done this too! I they put a guarantee to the process, and they said they would not take my money and run, for that would not happen. Then they need to give me back my money and credit back to the credit card company the money was charge to. To me making commitment to guarantee a process, and not full fill it is a process of fraud, and I told them that. Therefore they need to credit back to my credit card for $995.00 ASAP.

| 11/23/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 11/25/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The company she enrolled with is |

standing firm, she is ineligible for a refund. She still has full and total access to the services not only the interest savings portion but also all the services available on their website. There is nothing more I can do here.

| 11/28/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/01/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

       Consumer Credit Group sales person said, "They would guarantee results within 60 days!" They told me they could save $6,000 within 2 months, but I would have to wait out the full 60 days. I was on the phone asking for my money back within 20 days after they took my money out of my account. Because they never had any intention to be a good standing company is why they never stood up and did the right thing from the beginning. They have not saved me one red penny, and it's been six months. That is a preach of their guarantee! I even asked the sales person, "Now, you are going to take my money and run?" He said, "That will never happen! They never said anything about any conditions of any kind on any of my accounts! Or their would be excuses as to why they couldn't do what they made a guarantee to do for what they are being paid to get done! As a matter of fact, they said they had connection to all of the banks, so they can get things done that no other company can do! This is a game they play with people to take them to the cleaners. It needs to STOP! The Attorney General needs to put a STOP to these practices.

| 12/01/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/02/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : This Customer still has full and total |

access to all the benefits of the services available to her and can use them at her discretion. The company has show her well over her minimum savings amount with in the 60day time frame. She is not eligible for a refund.

| 12/02/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/05/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

       Consumer Credit Group are saying I have total access to their plan. Well, I called them back in early November, and told them either do something or return my money. Still no action has been taken after seven months, to cut my interest on my credit cards or just save me one red cent. They said, they could get things done like no other company because they had inside connection to the banks. There was no if's or but's about excuses on their part at the time of the sale. They could get result's. If I am not eligible for a refund! Why do they make a sale by saying they guarantee results. why did the sales person say, "Consumer credit Group would not take my money and run?" Again, this is just plane fraud to misrepresent themselves to consumers, and the Attorney General needs to crack down on them and they way they do business!

| 12/09/2011 | NBB | BBB | BBB Judged Case AJR |
| 12/09/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/09/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

11/7/11 nb c wants b to refund since b has not provided services

11/17/2011 nb b stts-company she enrolled with does not guarantee to lower rates they guarantee a minimum savings in interest. Which the company has met. She is also still an active member of the services just having spoke with her today 11/16/11 and she also had her negotiator work her accounts yet again being completed today, so she should be expecting a whole new analysis in about 7-14 business days. She is not eligible for a refund.

11/21/11 nb b stts- "We can not give you a refund." They guarantee they would save me $6,000 in sixty days. They have not change anything as agreed as they promised, and therefore I told them they are stealing my money for not doing what they were paid to do! It has been six months and nothing has been done, except I am paying 30% on $995 for that six months.

11/22/2011 mm; B resp stts they met the guarantee and C needs to follow the plan and bring accts current. no refund.

11/28/2011 b stts-company she enrolled with is standing firm, she is ineligible for a refund. She still has full and total access to the services not only the interest savings portion but also all the services available on their website. There is nothing more I can do here.

12/1/11 nb c stts-They have not saved me one red penny, and it's been six months. That is a preach of their guarantee!

12/2/11 nb b stts-Customer still has full and total access to all the benefits of the services available to her and can use them at her discretion. The company has show her well over her minimum savings amount with in the 60day time frame. She is not eligible for a refund.

12-8-11 ty te cw 121 c has not given supporting doc to show that b did not honor promised services. 6,000 savings in 60 days.

**COMPLAINT # 67222279**

<u>COMPANY INFO</u>
NAME:       **Consumer Credit Group LLC**
-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>
NAME:       **Steven Burke**                    DAY PHONE : ███████
ADDRESS:                                        EVE PHONE : ███████
            Montoursville , PA
                                                EMAIL : ███████████
$ VALUE:    $955.00                             FAX : _____
-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>
CONCERNING: **Customer Service Issues**
OPENED       03 April 2012                CLOSE CODE: 0 - Pending
CLOSED                                    CLOSED BY:
ENTERED BY:
ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE:Service rep.(Kristen Diazesn) guarantees A saving of at least $2500 on credit card interest for a fee of $955 or they would refund the fee. I can no longer contact them through any means listed.

DESIRED RESOLUTION:: Would like a refund of $955 for servies not recieced. And gaurantee that was not fulfilled.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 04/02/2012 | web | BBB | Case Received by BBB |
| 04/03/2012 | JAS | BBB | Case Reviewed by BBB |
| 04/03/2012 | Otto | EMAIL | Notify Business of Dispute |

<u>**Case Notes**</u>
 4/3/12jas c stts pd b to lower interest rate. c stts unable to reach b. c wants refund

Assignedto changed by JWZ on 2012-04-03 15:33:20 from NBB to BBB

## COMPLAINT # 67213740

COMPANY INFO

NAME:   **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------

CONSUMER INFO

| | | | |
|---|---|---|---|
| NAME: | **Kimberly Williamson** | DAY PHONE : | ████████████ |
| ADDRESS: | | EVE PHONE : | ████████████ |
| | Warsaw, KY | | |
| | ████████ | EMAIL : | ██████████████ |
| $ VALUE: | $1,195.00 | FAX : | |

-----------------------------------------------------------------------------------------------------

## DETAILS

| | | | |
|---|---|---|---|
| CONCERNING: | **Refund or Exchange Issues** | | |
| OPENED | 29 November 2011 | CLOSE CODE: | 120 - Unresolved |
| CLOSED | 01 March 2012 | CLOSED BY: | Nina Brewerton |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:They charged my credit card 1,195.00 and said if I paid it off my self they would refund this amount back to my card.

DESIRED RESOLUTION:Iwould like the company to refund my credit card the amount of 1,195.00. They told me they did but my card said they never recieved any payment.

BUSINESS RESPONSE: This Client has been issued a refund, She just has to wait for it to appear on her statement which we have no control over.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/29/2011 | web | BBB | Case Received by BBB |
| 11/29/2011 | CLW | BBB | Case Reviewed by BBB |
| 11/29/2011 | Otto | MAIL | Notify Business of Dispute |
| 12/16/2011 | TAY | BBB | Courtesy Call to Business |
| 12/21/2011 | OttO | MAIL | Consumer - Have You Heard From the Business |
| 12/21/2011 | OttO | MAIL | Reminder of Dispute to Business |
| 12/23/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This Client has been issued a refund, She just has to wait for it to appear on her statement which we have no control over. |
| 12/23/2011 | NBB | MAIL | Forward Business response to Consumer |
| 12/23/2011 | NLM | MAIL | Forward Business response to Consumer |
| 01/05/2012 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I have checked each month as well as checking with my bank directly and no refund has been issued. |
| 01/06/2012 | NBB | MAIL | Forward Consumer Rebuttal to Business |
| 01/20/2012 | OttO | BBB | No Further Comments from Business |
| 01/20/2012 | NBB | MAIL | Follow up Verification to Consumer |
| 01/30/2012 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 01/31/2012 | NBB | BBB | Contact Business to Advise Case Unresolved |
| 03/01/2012 | NBB | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 03/01/2012 | Otto | MAIL | Inform Consumer - Case Closed UNRESOLVED |
| 03/01/2012 | Otto | EMAIL | Inform Business - Case Closed UNRESOLVED |
| 03/01/2012 | Otto | BBB | Case Closed UNRESOLVED |

## Case Notes

Transferred from First Financial Corporate Fulfillment Center (90096814) by user NBB on 2012-01-31
11/29/2011clw c stts wnts rfnd. c stts b claims to have sent it to card but it has not been rcvd.

12/1/11 nb b at address called. he only sent pkg out  call phone listed for actual b

12-16-11 ty called b 11:01 am est l/m with customer service for sissy boution

12/23/2011nlm b stts - This Client has been issued a refund, She just has to wait for it to appear on her statement which we have no control over.

1/5/12 nb c stts- no refund yet
1/30/2012 nb c stts- no refund.  pull for review

1-31-12 ty kb eo 120 b promised refund b has not sent any proof of refund.

1/31/2012 nb called Sissy at b re 120 refund.. This is actually a consumer credit group customer and that b promised refund. contacted Kirsten at that b with complaint.

## COMPLAINT # 67217055

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Bill Porter**                                         DAY PHONE : ██████████

ADDRESS: ████████████████████         EVE PHONE : ██████████

        Canyon Country, CA

                                                                 EMAIL : ████████████████

$ VALUE:   ████  $1,000.00                                     FAX : ██████████

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**

OPENED          19 January 2012                    CLOSE CODE: 121 - AJR

CLOSED          29 February 2012                   CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:this company contacted me on my cell phone. They're guarantee to me was to reduce the intrest rate on all my credit cards, to single digits, or low teens. Assuming I had good standing with the credit card companies. Which I do. I paid them $1000 in March of 2011. I followed up with them over 90 days later. The lady on the phone sounded as if she had not even tried to lower my rates. She stated since it had been over 90 days, she would attempt again. To this date, they have not reduced any of my rates per thier promise. I got upset on the phone, & she stated I had signed the agreement, and were recieving other services, such as a free credit report, and other discounts? I just checked the agreement I signed, and it states, " Plan is not subject to cancellation or refund unless the savings guarantees are not met". The guarante was not met, and I would like my $1000 refunded

DESIRED RESOLUTION:I want my full $1000 back per agreement

BUSINESS RESPONSE: With this Customer he did have interest rates lowered and they did meet him savings guarantees. If he doesn't understand that he needs to call his consultants so they can go over that with him. He is Not eligible for a refund at all.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/19/2012 | web | BBB | Case Received by BBB |
| 01/19/2012 | NBB | BBB | Case Reviewed by BBB |
| 01/19/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/20/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : With this Customer he did have interest rates lowered and they did meet him savings guarantees. If he doesn't understand that he needs to call his consultants so they can go over that with him. He is Not eligible for a refund at all. |
| 01/20/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 02/03/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/03/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 02/15/2012 | NBB | BBB | ReOpen the Complaint |
| 02/15/2012 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : They are lying. Any interest rates reduced, have been for all future purchases. And that has just started happening after filing this report. |

        They're promise was to get me out of debt 3-5 times faster with their program. Reducing rates on future purchasing will not get me out of debit quicker?

        I have contacted them, & are awaiting their response? Once again, they contacted me on my cell phone, made  promises that they are not keeping.

        I was just laid off of my job, and the $1000 credit is not really going to help me, it is just the principle of it.  By the way, one of their policies, was I could not contact any of the credit card companies directly, or I will void our agreement. I can not pay without a job, and I must contact them to advise. So, I guess I will be breaking our agreement. That is not right.

                           _____

| | | | |
|---|---|---|---|
| 02/15/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 02/27/2012 | OttO | BBB | No Further Comments from Business |
| 02/29/2012 | NBB | BBB | BBB Judged Case AJR |
| 02/29/2012 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 02/29/2012 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

<u>**Case Notes**</u>

 1/19/2012 nb c wants refund per guarantee

1/20/2012 nb b stts-this Customer he did have interest rates lowered and they did meet him savings guarantees. If he doesn't understand that he needs to call his consultants so they can go over that with him. He is Not eligible for a refund at all.

2/15/2012 nb c stts-They are lying. Any interest rates reduced, have been for all future purchases. And that has just started happening after filing this report.

They're promise was to get me out of debt 3-5 times faster with their program. Reducing rates on future purchasing will not get me out of debit quicker?

I have contacted them, & are awaiting their response? Once again, they contacted me on my cell phone, made promises that they are not keeping.

I was just laid off of my job, and the $1000 credit is not really going to help me, it is just the principle of it.  By the way, one of their policies, was I could not contact any of the credit card companies directly, or I will void our agreement. I can not pay without a job, and I must contact them to advise. So, I guess I will be breaking our agreement. That is not right.


____2/29 bj te cw.he said she said 121 C has not supported the claim that service was not provided. B addressed they lowered interest rates and savings guarantee_____

## COMPLAINT # 67214575

### COMPANY INFO

NAME:     **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Christine Bortz**               DAY PHONE : ███████████

ADDRESS:  ████████████                      EVE PHONE : ███████████

          Hooversville, PA

                                            EMAIL : ███████████████

$ VALUE:  ████   $790.00                    FAX : ████████

-----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**

OPENED    12 December 2011                  CLOSE CODE: 121 - AJR

CLOSED    30 December 2011                  CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: On 10/14 I received a call from My Success Track. They said they could lower my debt by lowering my interest rates. They wanted $790.00 one time fee. I was hesitant but he asked if I didn't want more money a month to work with and they could do that by lowering my interest rates. They also promised to save me $2500. in interest. I don't think they specified a period of time. I finally consented although I was still hesitant even when they asked me again while being recorded. The guy on the phone got all kinds of information about my credit cards, 3 digit security numbers, card balances, etc. They put the $790. on the card with the HIGHEST balance.  They also led me to believe that they were involved with the presidents program to help people in debt.

About a week later I got a folder with forms to fill out asking for the same information again. I called and asked why, when he got the information on the phone, did I have to give it again. They told me that everything was SO confidential in the company that they did not even give this information between departments. I was not going to fill out the papers but I knew they had already taken the money from my credit card so to not fill them out seemed like a waste of money.

After a few days I got on the website and looked at the "services" available such as tax service, legal care and savings club. I also was reading some information on cutting debt on the site. I noticed that alot of the links did not take me anywhere. I found that disturbing. I then googled the company and found all sorts of complaints from people about losing their money and receiving a "calendar" for their money.

I called the company the next day, told them I felt I was scammed and wanted my money back. He said I was paying for the services available at My Success Track. He also said that I had agreed to pay if they saved me $2500. in interest. I asked to speak to a supervisor. She told me basically the same thing. I told her I needed the money to pay my taxes. She said if my situation was THAT bad I NEEDED their services. She refused to consider a refund. So I asked her if they were really going to get my interest rates reduced. She said they would "try". She said if they were scamming me they would have maxed my cards by now. I said "You don't have to you already took $800. from me!!"

I finally received my "analysis" last week through email. The "calendar" is a pay schedule showing that if I don't charge anything else and I make the same payment that I'm making now on each card for the next 5 years or so that my cards will be paid off and I will save #4,394. in interest. No interest rates were reduced!! There are various typing errors on this report making it very unprofessional.

I called 12-5 they said my counselor would call me. She called 12-6 and left a message. I called 12-9 they said she was with a client. She'd call me. She never called.

Now I see on your site all these complaints. I know I've been taken but what I can do about it??

DESIRED RESOLUTION: I want the $790.00 refunded on my credit card and my name removed from all businesses of this type.

BUSINESS RESPONSE: There is nothing more We here in Customer Service can do or reply to this, The company she enrolled with Met the savings guarantees so she is not eligible for a refund. If this customer of theirs would like her accounts re-worked she may call them mid January like she discussed with her adviser already.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/11/2011 | web | BBB | Case Received by BBB |
| 12/12/2011 | NBB | BBB | Case Reviewed by BBB |
| 12/12/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/13/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : As the customer stated herself the company she enrolled with |

was about to show her a savings of 4,394.00 when they told her minimally they would show her a savings of 2,500.00 so the went above and beyond what the promised to do for her. Her counselor has also made all attempts to contact this client back. They also have scheduled a call to this customer for today at 11:30 EST. She is not eligible for a refund

| | | | |
|---|---|---|---|
| 12/13/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 12/16/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I called and talked to Angelina on 12/13.  As indicated above they feel that they have done what they said they would do.  However, they did not get my interest rates reduced or lower my monthly payments as they indicated they would do and what I paid for them to do. Angelina said to call back the end of January to renegotiate my rates.  IF this company is interested in my getting satisfactory results from their service, why do I have to wait till the end of January??

Every month on my credit card statement there is a section that shows my current payment and how much interest I would save if I made XX.XX payment. I didn't need to pay $800.00 to find this out.

I want the service I was promised..to lower my rates and my monthly payments or I want a refund.

| | | | |
|---|---|---|---|
| 12/16/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/19/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Angelina asked her to call back in |

January because that is when she is eligible for another round of negotiations. This service is performed every 3-6 months, how ever often the client wants it. The services she enrolled does not promise to lower rate and monthly payments. They promise a specific amount in interest saving and that was met for this client.

| | | | |
|---|---|---|---|
| 12/21/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/23/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

The people I talked to on the phone inferred that they would lower interest rates and monthly payments. That was the main reason I accepted the service. I'm sure the conversations were recorded. Check the tapes for the initial call and the call I had with the supervisor.

The COMPANY did not save me interest.  All they did was point out a payment plan that was already shown on my statement!!!  I didn't need to spend $800. for that.

| | | | |
|---|---|---|---|
| 12/27/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/28/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : There is nothing more We here in |

Customer Service can do or reply to this, The company she enrolled with Met the savings guarantees so she is not eligible for a refund. If this customer of theirs would like her accounts re-worked she may call them mid January like she discussed with her adviser already.

| | | | |
|---|---|---|---|
| 12/28/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/29/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I am not at all satisfied with this answer but I see I am getting nowhere.  Guess I got taken just like alot of other people!!!

| | | | |
|---|---|---|---|
| 12/30/2011 | KMB | BBB | BBB Judged Case AJR |
| 12/30/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/30/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## **Case Notes**

12/12/11 nb c wants b to refund since b did not provide services

12/13/11 nb b stts-customer stated herself the company she enrolled with was about to show her a savings of 4,394.00 when they told her minimally they would show her a savings of 2,500.00 so the went above and beyond what the promised to do for her. Her counselor has also made all attempts to contact this client back. They also have scheduled a call to this customer for today at 11:30 EST. She is not eligible for a refund

12/16/11 nb c stts-As indicated above they feel that they have done what they said they would do.  However, they did not get my interest rates reduced or lower my monthly payments as they indicated they would do and what I paid for them to do.  Angelina said to call back the end of January to renegotiate my rates.  IF this company is interested in my getting satisfactory results from their service, why do I have to wait till the end of January??

12/21/11 nb b stts-asked her to call back in January because that is when she is eligible for another round of negotiations. This service is performed every 3-6 months, how ever often the client wants it. The services she enrolled does not promise to lower rate and monthly payments. They promise a specific amount in interest saving and that was met for this client.

12/27/11 nb b stts-people I talked to on the phone inferred that they would lower interest rates and monthly payments. That was the main reason I accepted the service. I'm sure the conversations were recorded. Check the tapes for the initial call and the call I had with the supervisor.

12/28/11 nb b stts- The company she enrolled with Met the savings guarantees so she is not eligible for a refund. If this customer of theirs would like her accounts re-worked she may call them mid January like she discussed with her adviser already.

12-30-11 KMB: C snt rebuttal stting that they are not sat, Clsd 121

**COMPLAINT # 67213523**

<u>COMPANY INFO</u>

NAME:    **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Debra Meye**                                          DAY PHONE : ███████████

ADDRESS:                    ████████████              EVE PHONE : ███████████

        Kennan, WI

        ████████████                                          EMAIL : ████████████████

$ VALUE:    $690.00                                          FAX :

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**

OPENED        29 November 2011                          CLOSE CODE: 121 - AJR

CLOSED        09 December 2011                          CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE: In OCt 2011 I was contacted by phone to lower intrest rates on ALL my credit cards.one of my cards were charged 690.00 for this serevice. My credit card was charges and no intrest rate on any of my cards have been lowered and now unable to contact this company to cancel or find out anything.

DESIRED RESOLUTION:: the return of the 690.00 and any accumulated intrest assoicated with this transaction

BUSINESS RESPONSE: All clients have services rendered from The moment they get off the phone with their enrollment Representative all available to them VIA the website. The paperwork does go to the company she enrolled with, it's simply a different department. again at this point she is not eligible for a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/25/2011 | web | BBB | Case Received by BBB |
| 11/29/2011 | NLM | BBB | Case Reviewed by BBB |
| 11/29/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/30/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This client has yet to return the paperwork for us to start the |

work, We are anxiously awaiting for her to return so we may begin the work. If she has lost her paperwork or doesn't think she has received it we can have it tracked as well as have a whole new package sent out to her.

| | | | |
|---|---|---|---|
| 11/30/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 12/03/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

     I do not want this service. I willnot return a generic form with all my credit card information to a company who is not even the same one I talked to on the phone and who ghas NO phone contact. PLEASE return my money for a service NOT received.

| | | | |
|---|---|---|---|
| 12/05/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/06/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : All clients have services rendered |

from The moment they get off the phone with their enrollment Representative all available to them VIA the website. The paperwork does go to the company she enrolled with, it's simply a different department. again at this point she is not eligible for a refund.

| | | | |
|---|---|---|---|
| 12/06/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/07/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

     Once again NONE of my credit card have lower intrest rates on them and that is what I was PROMISED on the phone SCAM. That my next credit card bill I will see the lower intrest rate. So NO services have been rendered for my paymnet of 690.00. I was never told about having to do anything on any website for the lower interest that was promised.

     There are MANY complaints on the BBB about your company most likely for the same problem taking our money and nothing in return.

| | | | |
|---|---|---|---|
| 12/09/2011 | NBB | BBB | BBB Judged Case AJR |
| 12/09/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/09/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

<u>**Case Notes**</u>

 11/29/2011nlm c stts was promised interest rates on crds would be lowered but nothing has been done and now c cannot reach b. c wants rfnd.

11/30/11 nb b stts-This client has yet to return the paperwork for us to start the work, We are anxiously awaiting for her to return so we may begin the work.

12/5/11 nb c stts- do not want this service. I willnot return a generic form with all my credit card information to a company who is not even the same one I talked to on the phone and who ghas NO phone contact. PLEASE return my money for a service NOT received.

12/6/11 nb b stts-clients have services rendered from The moment they get off the phone with their enrollment Representative all available to them VIA the website. The paperwork does go to the company she enrolled with, it's simply a different department. again at this point she is not eligible for a refund.

12/8/1 nb c stts-NONE of my credit card have lower intrest rates on them and that is what I was PROMISED on the phone SCAM. That my next credit card bill I will see the lower intrest rate. So NO services have been rendered for my paymnet of 690.00. I was never told about having to do anything on any website for the lower interest that was promised.

12-9-11 ty te cw 121 c has not turned in paper work for b to work for c. b advsd c how to fill out paper work on line.

## COMPLAINT # 67216104

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Mary Interrante**                      DAY PHONE :          -
ADDRESS:                                             EVE PHONE :          -

    Chicago, IL
                                                     EMAIL:
$ VALUE:      $690.00                                FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Billing or Collection Issues**
OPENED        05 January 2012                        CLOSE CODE: 110 - Resolved
CLOSED        10 January 2012                        CLOSED BY: OttOOtto
ENTERED BY:   Nina Brewerton
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I would like to file a complaint against the Consumer Credit  Group aka My Success Track. My husband who is a senior received a call Dec 14th. Thinking that it was our credit card company, he gave them our credit card number.
The next day, while I was checking online, I noticed that they had charged
$690 to our account. I called our credit card company, then My Success Track. There was little satisfaction. Even though I was told that the policy was cancelled, the charge remains. My email sent today, 2 weeks after the policy was supposedly cancelled, was returned.

This is the Consumer Credit Group at 10801 Starkey Rd. #104-223 Seminole, Fl 33777.


DESIRED RESOLUTION::I would like my money refunded.

BUSINESS RESPONSE: The company she enrolled with has already agreed to refund her husband and CXL him from the services. There is nothing more that they can do for her.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/05/2012 | NBB | BBB | Case Received by BBB |
| 01/05/2012 | NBB | BBB | Case Reviewed by BBB |
| 01/05/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/06/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The company she enrolled with has already agreed to refund her husband and CXL him from the services. There is nothing more that they can do for her. |
| 01/06/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 01/09/2012 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| 01/10/2012 | OttO | BBB | Case Closed RESOLVED |

## <u>Case Notes</u>

 1/5/12 nb c wants b to refund per cancellation policy.
1/6/12 nb b stts-company she enrolled with has already agreed to refund her husband and CXL him from the services. There is nothing more that they can do for her.

**COMPLAINT # 67213433**

<u>COMPANY INFO</u>

NAME:    **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Linda L. Rogers**                              DAY PHONE : ▮▮▮▮▮▮▮

ADDRESS:                                                 EVE PHONE :        -

     Huntington, IN

                                                 EMAIL :

$ VALUE:    $710.00                                      FAX :

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Contract Issues**

OPENED      23 November 2011                 CLOSE CODE: 111 - Assumed Resolved

CLOSED      12 December 2011                 CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:Please see attachment of consumer complaint.


DESIRED RESOLUTION::


BUSINESS RESPONSE: This person has already taken up this matter with her bank so the company she enrolled with is taking the necessary step required with her bank.


DECISION:


ACTIVITY:

| | | | |
|---|---|---|---|
| 11/17/2011 | slf | BBB | Case Received by BBB |
| 11/17/2011 | slf | BBB | Forward to Another BBB - OTTO |
| 11/17/2011 | Otto | BBB | Inform Consumer Case Transferred to Another BBB |
| 11/17/2011 | Otto | EMAIL | Inform other BBB Case Transferred |
| 11/17/2011 | Otto | BBB | Case Closed as TRANSFERRED to another BBB |
| 11/23/2011 | BBB | BBB | Case Received by BBB |
| 11/23/2011 | CLW | BBB | Case Reviewed by BBB |
| 11/23/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/25/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This person has already taken up this matter with her bank so the company she enrolled with is taking the necessary step required with her bank. |
| 11/28/2011 | NBB | MAIL | Forward Business response to Consumer |
| 12/12/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/12/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

 11/23/2011clw c stts wnts rfnd for monies taken from c accnt.

11/28/2011 nb b stts-This person has already taken up this matter with her bank so the company she enrolled with is taking the necessary step required with her bank.

Transferred from Consumer Credit Group, LLC

10801 Starkey Rd #107-223

Seminole, FL  33777

Phone: 8775067908

 (0) by user BAC on 2011-11-23

Old Complaint ID: 26039792

11/23/11 transfer complaint from BBB of Northern Indiana (Fort Wayne)

## COMPLAINT # 67215669

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Judi Welch**                                            DAY PHONE : ▮▮▮▮▮

ADDRESS:                                                        EVE PHONE : ▮▮▮▮▮

Pacific Palisades, CA

EMAIL : ▮▮▮▮▮

$ VALUE: ▮▮   $995.00                                          FAX :

-----------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED        30 December 2011                    CLOSE CODE: 120 - Unresolved
CLOSED        01 March 2012                       CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: I agreed by phone to work with Consumer Credit Group to help me consolidate two credit cards and negotiate a lower interest rate. I explained that I am a Senior ( 67) who still works as a teacher and do not want to accrue more debt. They got me to agree ( my fault) and then at the end announced that there was a $995 fee. After agreeing, I changed my mind after receiving their paperwork at which time they agreed to refund my $ if I didn't start a dispute with the bank. I informed them that I had. They had me stop the dispute and then they would send the money. I stopped the dispute only to find out that the company they worked with to bill my account the $995 ( SuccessTrack-877-5064908 in Las Vegas) was charged on my B of A Visa on 7-1-11 reference # 7463. I was informed that this company had gone "out of business" and I couldn't get my money back ! I called Bank of America and they said I couldn't go after the $ since I dropped the dispute ! This is unfair.
I feel that the company knew this strategy would disallow me for getting my money back.
I am a Senior who was taken advantage of. To make matters worse, they were terribly demeaning and rude throughout the process ( prior to that, when selling their service, they were sweet as could be). This is an outrage !
Thank You for your help during this difficult economic times. Can you help me ?
Sincerely, Judi Welch, ▮▮▮▮▮


confirmation # 19613036

DESIRED RESOLUTION: I would like them to refund my $995 rather than to put the onus on ME saying "it isn't our fault that the company that charged your card isn't in business anymore". In addition, the "plan" they sent me wasn't realistic as I am already 67 and it was a 20-30 year plan ! These were unrealistic promises that we not fulfilled.
I sincerely hope that you can assist me as this company, under the pretense that they were trying to help, clearly took advantage of me.
My Account number with them was not mentioned but the Sales rep is: Eric Driver, 1-877-506-4908 Ex 1020.
Thank You,
Judi Welch

BUSINESS RESPONSE: There is nothing more that the company can do for this customer.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/29/2011 | web | BBB | Case Received by BBB |
| 12/30/2011 | NLM | BBB | Case Reviewed by BBB |
| 12/30/2011 | Otto | EMAIL | Notify Business of Dispute |
| 01/19/2012 | NBB | BBB | Courtesy Call to Business |
| 01/24/2012 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 01/24/2012 | OttO | EMAIL | Reminder of Dispute to Business |
| 01/24/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The company she enrolled with wasn't expecting their processor to have gone out of business. There is nothing more the company can do. |
| 01/24/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 01/25/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

There must be some accountability to the public consumer who goes into these agreements with trust.  The company itself appears to be solvent...therefore, I think it is incumbent upon them to reimburse me for my efforts.  I was contacted originally by THEM to assist me to consolidate two credit card debts.  I did not contact them !  Therefore, I do NOT agree to their offer.  I still am requesting that they reimburse me the $995 I provided to them up front to proceed with their service.  I am a hard-working teacher with a husband that lost his job and subsequently had a heart attack and a triple bypass making him unable to work.  I could not afford to just "give away" $995.  This company was clearly in business to make money, not help consumers.  The have a D- rating.

I am awaiting a response !

Sincerely Yours,

Judith D. Welch

| | | | |
|---|---|---|---|
| **01/25/2012** | **CLW** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **01/26/2012** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : There is nothing more that the company can do for this customer. |
| **03/01/2012** | **NBB** | **BBB** | Bureau judged complaint to be closed UNRESOLVED |
| **03/01/2012** | **Otto** | **EMAIL** | Inform Consumer - Case Closed UNRESOLVED |
| **03/01/2012** | **Otto** | **EMAIL** | Inform Business - Case Closed UNRESOLVED |
| **03/01/2012** | **Otto** | **BBB** | Case Closed UNRESOLVED |

## Case Notes

12/30/2011nlm c stts b made c xl dispute w/ bank and promised would rfnd only to find out tht b claimed to be oob and c couldn't file another dispute w/ bank so c lost money. c wants rfnd.

1/19/2012 nb called b for Kristin  requested complaint be resent to HER email address

1/24/2012 nb b stts-The company she enrolled with wasn't expecting their processor to have gone out of business. There is nothing more the company can do.

1/25/2012clw c stts b appears to be solvent. wnts rfnd.

1-31-12 ty eo kb 120 b has not address the c issues. b stated that processor is out of business.

**COMPLAINT # 67215890**

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**
-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:        **Wanda Hale**                          DAY PHONE : ███████████
ADDRESS:     ███████████████                 EVE PHONE :        -
             Wichita, KS
                                                     EMAIL : ████████████████
$ VALUE:     ██████   $995.00                        FAX :
-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**
OPENED       03 January 2012                         CLOSE CODE: 110 - Resolved
CLOSED       09 January 2012                         CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:charged my card before they got any info and said they would collect 995.00 when they received my info and lower cc rates and garrentee savings of 3000.00 and i cant log in under phone # and zip # says its active or no info can be found do not want to do business because of all this and the complaints.

DESIRED RESOLUTION::995.00 plus any fees and finance charges incured

BUSINESS RESPONSE: She has been in contact with the company she enrolled with the whole month of December about her sending back in her paperwork for the interest portion part of the services. If she is having trouble logging in to the website she can contact their customer service and they will help her get logged in. If the Company fails to show her the savings of the 3000.00 in interest she will be issued a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/02/2012 | web | BBB | Case Received by BBB |
| 01/03/2012 | NBB | BBB | Case Reviewed by BBB |
| 01/03/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/04/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : She has been in contact with the company she enrolled with the whole month of December about her sending back in her paperwork for the interest portion part of the services. If she is having trouble logging in to the website she can contact their customer service and they will help her get logged in. If the Company fails to show her the savings of the 3000.00 in interest she will be issued a refund. |
| 01/04/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 01/06/2012 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 01/09/2012 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 01/09/2012 | Otto | BBB | Case Closed RESOLVED |

<u>**Case Notes**</u>

 1/3/12 nb c wants b to refund since b charged c prior to sending out any materials
1/4/12 nb b stts- has been in contact with the company she enrolled with the whole month of December about her sending back in her paperwork for the interest portion part of the services. If she is having trouble logging in to the website she can contact their customer service and they will help her get logged in. If the Company fails to show her the savings of the 3000.00 in interest she will be issued a refund.

## COMPLAINT # 67214491

<u>COMPANY INFO</u>

NAME:       **Consumer Credit Group LLC**
--------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Timothy Stephen**                              DAY PHONE : ▮▮▮▮▮▮▮▮
ADDRESS:                                                     EVE PHONE : ▮▮▮▮▮▮▮
            Bloomington, IN
                                                            EMAIL : ▮▮▮▮▮▮▮▮▮▮▮
$ VALUE:    $0.00                                            FAX ▮▮▮▮▮▮▮
--------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Product Issues**
OPENED      09 December 2011                  CLOSE CODE: 110 - Resolved
CLOSED      15 December 2011                  CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:This company called to say they could reduce the interest rate on my credit cards for a certain $ amount.  Once I received the packet the wanted all my credit card #'s along with the 3 diget number on the back. They also use the name Consumer Credit Group LLC.  I would like to cancel this but can't get any answers when I call and they have already charged my credit card.  I want the money back they charged for this service.  Please let me know what can be done.

Thank You

Timothy W. Stephen
Retired Navy

DESIRED RESOLUTION:Refund for the amount they deducted from my credit cards, and all my information they received set to me so I can destroy it.

BUSINESS RESPONSE: He was advised that a refund would take 7-14 business days to process and that when it was fully process someone would call him with his conformation number for that transaction. He is being refunded.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/09/2011 | web | BBB | Case Received by BBB |
| 12/09/2011 | NBB | BBB | Case Reviewed by BBB |
| 12/09/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/12/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This person has already spoke with the customer service department and has already CXL'ed himself out of the services and the company he enrolled with agreed to issue him a refund for the fee for the services. Not sure what more he is asking of the company to do for him. |
| 12/12/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 12/13/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

They stated they would refund the money they withdrew. It hasn't been done yet and they informed me they would me a confirmation. One of my company's stated that they have had dealing with companies that said they would refund the money but they didn't. I will believe what they say when they respond to me.

| | | | |
|---|---|---|---|
| 12/13/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/14/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : He was advised that a refund would take 7-14 business days to process and that when it was fully process someone would call him with his conformation number for that transaction. He is being refunded. |
| 12/14/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 12/15/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

Since it takes 7-14 days to process my request I can not answer if I am satisfied with the results until I recieve my refund. It is easy to say they will do it. But until it happens, I will not be able to accept this business proposed resolution.

| | | | |
|---|---|---|---|
| 12/15/2011 | NBB | BBB | Dispute RESOLVED- w/o Letter |
| 12/15/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

12/9/11 nb c wants b to refund all money paid and also wants the destruction of all paperwork provided by c for services c does not want

12/12/11 nb b stts-person has already spoke with the customer service department and has already CXL'ed himself out of the services and the company he enrolled with agreed to issue him a refund for the fee for the services. Not sure what more he is asking of the company to do for him.

12/13/11 nb c stts-They stated they would refund the money they withdrew. It hasn't been done yet and they informed me they would me a confirmation. One of my company's stated that they have had dealing with companies that said they would refund the money but they didn't. I will believe what they say when they respond to me.

12/14/11 nb b stts-He was advised that a refund would take 7-14 business days to process and that when it was fully process someone would call him with his conformation number for that transaction. He is being refunded.

**COMPLAINT # 67217262**

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Jennifer Sherrill**                          DAY PHONE : ▬▬▬▬

ADDRESS:                                               EVE PHONE : ▬▬▬▬

Hickory, NC

                                                       EMAIL : ▬▬▬▬▬▬▬▬

$ VALUE:   $0.00                                       FAX :

--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Sales Practice Issues**

OPENED      23 January 2012                 CLOSE CODE: 111 - Assumed Resolved

CLOSED      06 February 2012                CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:In July of 2011 I received a phone call from a company rep. stating that they could lower the interest rates on my loans/cards. By doing this they would build me a financial plan showing how I could save money. To date no rates have been lowered therefore, how can I be saving money. I phoned requesting a refund and they refused stating the financial plan they had sent me was enough to cover their promise and that they only had to make an effort to lower the rate every 6mths. This is far from the promise the sales rep made stating their success in lowering rates to help in the process of repaying the debit early. I am concerned that more people have been taken advantage of over this program and want to bring this to light.

DESIRED RESOLUTION::Refund of the amount drafted from my credit card.

BUSINESS RESPONSE: The company she enrolled with do not guarantee to lower rates they guarantee a savings amount in interest that was proven to her on her debt portfolio. The savings amount was met and she is not eligible for a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/23/2012 | web | BBB | Case Received by BBB |
| 01/23/2012 | LDS | BBB | Case Reviewed by BBB |
| 01/23/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/24/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The company she enrolled with do not guarantee to lower rates they guarantee a savings amount in interest that was proven to her on her debt portfolio. The savings amount was met and she is not eligible for a refund. |
| 01/24/2012 | CLW | EMAIL | Forward Business response to Consumer |
| 02/06/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/06/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

 1/23/12 lds c stts b hire to lower intrst rates, to date no intrst savings by c. b stts provded promised serv and no refund due.

1/24/2012clw b stts savings amnt was met and c is not due a rfnd.

## COMPLAINT # 67217994

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**
-------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Jean Paape**                    DAY PHONE :
ADDRESS:                                    EVE PHONE :
          Muskego, WI
                                            EMAIL :
$ VALUE:        $895.00                     FAX :
-------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**
OPENED        02 February 2012              CLOSE CODE: 111 - Assumed Resolved
CLOSED        02 March 2012                 CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:In July 2011 I made a decision to use My Success Track a company to help reduce debt. I was told if I didn't like or use the service I would be credited back my money of $895 dollars. I didn't use the service because it wasn't user friendly and I received the run around on how to use it. I didn'tcall back right away in July because my husband went into cardiac arrest death. They were able to save him. After this,I tried calling to cancel the service but no response back. I left messages. On November 17 I spoke with Michelle in billing and told her I want the service cancelled and a refund of my $895. She said ok. Three months later and numerous calls to Michelle and still no refund. Michelle told me that they were waiting on the bank to receive checks. She told me I would be receiving a check. I asked to speak to her manager. She said he would call me. He called and said yes we will send you a check. Still no check and I called a lot. Brian the manager was to call back but he hasn't. I tried calling the credit card company but it's too late for them to reverse the charges. Michelle even told me to do that. I told her it was too late. This company owes me my money. I thank the program is a scam!  I don't understand how a company can be in business when they are suppose to be helping people but they are just taking their money.Thank you for your help and maybe you can tell others so they don't get Scamed!
Product_Or_Service: July 2011

DESIRED RESOLUTION:DesiredSettlementID: Refund
Refund of $895

BUSINESS RESPONSE: We just spoke with this person just the other day and again Told her that WE ARE NOT THE COMPANY THAT SHE ENROLLED WITH!!!!! THIS COMPLAINT NEED TO REMOVED FROM US. The info she stated in her rebuttal is the correct company that she enrolled with. It is Called DF or Delta Financial. We did not bill her!!!

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/01/2012 | web | BBB | Case Received by BBB |
| 02/02/2012 | NBB | BBB | Case Reviewed by BBB |
| 02/02/2012 | Otto | EMAIL | Notify Business of Dispute |
| 02/03/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This is not a client of ours, She need to file with DF phone |

numbers 888-707-7117 and 1-866-507-2070 and this complaint needs to be removed from my company.

| | | | |
|---|---|---|---|
| 02/03/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 02/09/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

The company is called Live for Success Today or under My Success. The phone numbers are 888-818-8228 or 888-707-7117. Michelle or Brian in th ebilling department are the people who should be helping out with this but I keep getting the run around. They say they are going to send a check but still no check. The address I was given is 696 1st Ave N suite 303, St.Petersburg, Fl 33701. This company owes me money $895 and stil has not sent me a check. Please make people aware of this company. Thank you

| | | | |
|---|---|---|---|
| 02/13/2012 | NBB | BBB | Case Received by BBB |
| 02/13/2012 | Otto | MAIL | Notify Business of Dispute |
| 02/16/2012 | NBB | BBB | Case Reviewed by BBB |
| 02/16/2012 | Otto | EMAIL | Notify Business of Dispute |

| | | | |
|---|---|---|---|
| **02/17/2012** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : We just spoke with this person just the other day and again |

Told her that WE ARE NOT THE COMPANY THAT SHE ENROLLED WITH!!!!! THIS COMPLAINT NEED TO REMOVED FROM US.
The info she stated in her rebuttal is the correct company that she enrolled with. It is Called DF or Delta Financial. We did not bill her!!!

| | | | |
|---|---|---|---|
| **02/17/2012** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **03/02/2012** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **03/02/2012** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

**Case Notes**

Transferred from Live for Success Today (90110154) by user NBB on 2012-02-16
Transferred from Consumer Credit Group LLC (90070014) by user NBB on 2012-02-13
Transferred from df or my success track
696 1 st ave n suite 303
St. petersburg, FL  33701
Phone: 8887077117
 (0) by user BAC on 2012-02-02
Downloaded from CBBB on 02/01/2012 at 09:45:07 PM.
Purchase_Price: 895.00
IsB2BComplaint: false
HasComplainedToBusiness: false
IsBusinessProblemAdjusted: false
IsAcceptedByConsumer: false

2/2/2012 nb c wants b to refund due to death in family.

FTC 46
p. 1055 of 1382

## COMPLAINT # 67215036

### COMPANY INFO

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Heather Hauenstein**                              DAY PHONE :          -

ADDRESS:                                                    EVE PHONE :          -

Germantown, WI

EMAIL :

$ VALUE:   $9.95                                            FAX :

-------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Advertising Issues**

OPENED         19 December 2011          CLOSE CODE: 121 - AJR

CLOSED         27 December 2011          CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE: Company illegally texted my cell phone which is on the DO NOT CALL registry.

DESIRED RESOLUTION: Fully appology and reimburse my cell phone text usage for the message charged at $9.95 for the text message.

BUSINESS RESPONSE: We here are simply an inbound customer service company, we DO NOT SELL ANYTHING NOR MAKE ANY OUTBOUND PHONE CALLS NOR SEND OUT ANY TEXTS!!!!

DECISION:

ACTIVITY:

| 12/18/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 12/19/2011 | LDS | BBB | Case Reviewed by BBB |
| 12/19/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : I am sorry but we Don't make any outbound phone call nor text messages, We are SOLELY a customer service agency that only excepts inbound calls. |
| 12/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 12/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I have lot of evidence from others that they are the ones behind these texts and calls. They can lie all they want to but what they are doing is illegal and unethical.

| 12/23/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 12/26/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We here are simply an inbound customer service company, we DO NOT SELL ANYTHING NOR MAKE ANY OUTBOUND PHONE CALLS NOR SEND OUT ANY TEXTS!!!! |
| 12/27/2011 | NBB | EMAIL | Consumer - No New Offer - AJR |
| 12/27/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/27/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

### Case Notes

12/19/11 lds C states B txtd phone at a cost of $9.95 to her. Wants to be put on B 'do not call' list and reimbursed $9.95 it cost to receive txt.

12/21/11 nb b stts-I am sorry but we Don't make any outbound phone call nor text messages, We are SOLELY a customer service agency that only excepts inbound calls.

12/23/11 nb c stts- lot of evidence from others that they are the ones behind these texts and calls. They can lie all they want to but what they are doing is illegal and unethical.

12/27/11 nb b stts-simply an inbound customer service company, we DO NOT SELL ANYTHING NOR MAKE ANY OUTBOUND PHONE CALLS NOR SEND OUT ANY TEXTS!!!!

**COMPLAINT # 67216905**

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Jane Atkins**                          DAY PHONE :          -

ADDRESS:    ████████████          EVE PHONE :          -

            Elkhart, IN

                                                   EMAIL :  ████████████████

$ VALUE:    ████  $1,195.00                        FAX :

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Contract Issues**

OPENED       18 January 2012                       CLOSE CODE: 111 - Assumed Resolved
CLOSED       31 January 2012                       CLOSED BY: OttOOtto
ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:After a May, 2011 telephone agreement to work with Consumer Credit Group (they sought me out)  I received a welcome letter from them dated June 10, 2011; from P.O. Box 17914; Clearwater FL 33762.  Their telephone offer (sales pitch) was for a variety of consumer services/benefits with the statement that they  work with credit card companies to reduce the interest rates. The fee was $1195. charged to my Mastercard with the verbal promise that lowering the interest rate would equal more than the fee.  Also stated was that said fee would be refunded only if the company was not successful in lowering an interest rate.
In August I called to ask what was taking place as I had heard nothing.  I was informed that a Customized Budget plan was now ready and could be emailed to me (I received that on August 17, 2011 and a hard copy in the mail days later).  In the same call in August I inquired about efforts to lower the interest rates on the credit card.  The response was "we have done a round of negotiation and have been unsuccessful, we will try in the late fall.  In November I called and was told the same, "another round of unsuccessful negotiations."
On January 4, 2012 I mailed a letter to Consumer Credit Group, LLC P.O. Box 17914; Clearwater, FL 33762; requesting that the fee be refunded.  On 1/9/12 the letter (unopened) was returned undeliverable, USPO label information says--Consumer Credit Group Box closed, unable to forward.
Other than the initial phone call from this company, I have never received any phone calls with update information and no mail other than the welcome letter & Customized Budget Plan.

I have no account number with Consumer Credit Group.  I do have a bit more information at my home regarding dates of my phone calls to CCG and can give the account number that a refund should be sent to, though it is the same that CCG already has.


DESIRED RESOLUTION::REturn of fee of $1195. for services not rendered or successfully negotiated.  Return fee may be paid to KeyBank MasterCard from which CCG took the fee.

BUSINESS RESPONSE: This clients savings from the services was $4,151.09 So her savings did greatly out weight her fee. The company she enrolled with do not in any way guarantee to lower rates they guarantee a dollar amount of savings which in this persons case was met. She is not entitled to a refund.

DECISION:

ACTIVITY:

| 01/17/2012 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 01/18/2012 | LDS | BBB | Case Reviewed by BBB |
| 01/18/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/19/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This clients savings from the services was $4,151.09 So her savings did greatly out weight her fee. The company she enrolled with do not in any way guarantee to lower rates they guarantee a dollar amount of savings which in this persons case was met. She is not entitled to a refund. |
| 01/19/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 01/31/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/31/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**<u>Case Notes</u>**

 1/18/12 lds c agreed to wk w/b to get interest rate lowered, pd b $1195, b unsuccful. c stts mail set to po box returned, unable to contact b. c wants refund.

1/19/2012 nb b stts-This clients savings from the services was $4,151.09 So her savings did greatly out weight her fee. The company she enrolled with do not in any way guarantee to lower rates they guarantee a dollar amount of savings which in this persons case was met. She is not entitled to a refund.

**COMPLAINT # 67215794**

<u>COMPANY INFO</u>

NAME: **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Marsha Heber**                          DAY PHONE : ███████

ADDRESS:  ███████                              EVE PHONE : ███████

      Swanton, OH

                                         EMAIL : ███████

$ VALUE: ███  $1,195.00                        FAX :

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED      03 January 2012           CLOSE CODE: 111 - Assumed Resolved

CLOSED      16 January 2012           CLOSED BY: **OttOOtto**

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:Debt consolidation took $1,100 as a fee for their services. I did not fully understand what the service was. Seemed shady when the company told me to tell citi that it was OK that they charged the account.

DESIRED RESOLUTION:Refund of the service charge $1,195.

BUSINESS RESPONSE: The Company she enrolled with is not a consolidation company. They have also been trying to contact her for a month to follow up with her about the services with no avail. If there is confusion on her part about the services she is able to contact the company and they can go over everything with her again.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **12/30/2011** | **web** | **BBB** | Case Received by BBB |
| **01/03/2012** | **NBB** | **BBB** | Case Reviewed by BBB |
| **01/03/2012** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **01/04/2012** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : The Company she enrolled with is not a consolidation |

company. They have also been trying to contact her for a month to follow up with her about the services with no avail. If there is confusion on her part about the services she is able to contact the company and they can go over everything with her again.

| | | | |
|---|---|---|---|
| **01/04/2012** | **CLW** | **MAIL** | Forward Business response to Consumer |
| **01/16/2012** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **01/16/2012** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

**Case Notes**

 1/3/12 nb c wants b to refund the fee paid for debt consolidation

1/4/2012clw b stts the b that c enrolled with is not a consolidation co. they have been trying to contact c for a month to f/u on the srvcs to no avail.

## COMPLAINT # 67220046

<u>COMPANY INFO</u>

NAME:       **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Marion Hardy**                      DAY PHONE : ███████
ADDRESS:    ██████████                            EVE PHONE :       -
            Willingboro , NJ
                                                   EMAIL : █████████████████
$ VALUE:    $0.00                                  FAX :

-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING : **Customer Service Issues**
OPENED        02 March 2012                        CLOSE CODE: 0 - Pending
CLOSED                                             CLOSED BY:
ENTERED BY:
ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE:They call 3 or 4 time a day and when I tell them I'm not interested in there scam, They still call. and the calls increase. I filed a complaint with the do not call.gov site.

DESIRED RESOLUTION::Stop the calls.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/02/2012 | web | BBB | Case Received by BBB |
| 03/02/2012 | CLW | BBB | Case Reviewed by BBB |
| 03/02/2012 | Otto | EMAIL | Notify Business of Dispute |
| 03/20/2012 | NBB | BBB | Courtesy Call to Business |
| 03/26/2012 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 03/26/2012 | OttO | EMAIL | Reminder of Dispute to Business |
| 04/03/2012 | OttO | BBB | No Response received from Business on 2nd Notice |
| 04/06/2012 | BJB | BBB | Phone Call to Business |

**Case Notes**

 3-2-12meh c wants b to stop calling.

3/20/2012 nb called Kirstin at b lm  need to know if b is going to respond any further to these complaints

bjb 4/6 called b/the number is  unassigned

Assignedto changed by JWZ on 2012-03-20 15:57:59 from NBB to BBB

## COMPLAINT # 67217241

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Joseph Hill**                                                       DAY PHONE : ▮▮▮▮▮▮▮

ADDRESS: ▮▮▮▮▮▮▮▮▮▮▮▮                        EVE PHONE :        -
Powder Springs, GA

                                                                                       EMAIL : ▮▮▮▮▮▮▮▮▮▮

$ VALUE: ▮▮▮▮   $690.00                                       FAX :

---------------------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED          23 January 2012                        CLOSE CODE: 120 - Unresolved

CLOSED          31 March 2012                            CLOSED BY: John Zajac

ENTERED BY:

ASSIGNED TO:  Better Business Bureau ext.

NATURE OF DISPUTE:On the early morning of November 18, 2011 I was awakened by I phone call by someone ,supposedly, affiliated with my bank institution,JP Morgan Chase. I was informed that due to there records my credit history was in wxcellent standing therefore qualifying me for a much lower interest rate thus reducing the interest of all outstanding debt. I was elated to hear the news. In addition I was told that for a one time fee of $690.00 I would receive an immediate reduction of $1500.00 from my largest outstanding credit debt of my choice be debt card, car or mortgage debt. I was assured that the 1500 dollar reduction would be immediate upon payment. I recall asking them whether or not they were a consumer consolidation company which they denied but that, that in fact, were an indepencent company working with Chase bank affording customers in good credit standing with lower interest rate perhaps as low as 4 percent. I was asked to submit personal credit information to verify,I was told, if they concured with their records and to identify I I was whom I said I was; that is is social security number,credit account, birth date and similar like related information. In retrosplect, I stupidly but summarily aggreed and submited payment of 690.00 in lieu of hopefully benefiting from the program and thus have my interest rates reduced and receive the guaranteed instant #1500.00 reduction to my largest outstanding debt.
About a week later, near or on the 25th of Novebber, 2011 I received a small brochure from Consumer Credit Group/My Success Track. I read the cover letter and the other attached papers and forms. The letter was not very informative and the forms presented pertained solely toward providing all credit information and a form requesting my signiture which would, as they put it, " expressly give My Success Track, its agent and reprentatives permission to communicate with my creditors for the sole purpose of negotiating lowere interest tates and that I would remain primaritly obligated to those creditors. After having thoroughly read amd reread I felt that I had been lied to. After several failed attempts I finally reach and spoke to someone at My Success Track. I told them that after careful deliberation I had decided not to participate in their program and requested a refund. I was told that I had surpassed a three day(72 hour) window of opportunity to decline participation and that I would not be eligible for a refund. That it would be my choice whether or not to participate but that no refund would be issued. I felt defrauded and robbed of hard earned retirement money. Therefore, I reservedly request your assistance

DESIRED RESOLUTION:I did not sigh nor enter into any written aggrement with Consumer Credit Group and or any of its affiliateS and would therefore: REQUEST A FULL REFUND OF ALL MY MONEY; THE FULL $690.OO.

BUSINESS RESPONSE: this client is not eligible yet for a refund. Their is nothing more I can do.

DECISION:

ACTIVITY:

| 01/22/2012 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 01/23/2012 | NLM | BBB | Case Reviewed by BBB |
| 01/23/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/24/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This Customer agreed to the services through a verbal contract and if the company that he enrolled with fails on his savings after he returns the papers, until then he is not eligible for a refund. |
| 01/24/2012 | CLW | EMAIL | Forward Business response to Consumer |
| 01/27/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I do not wish to engage the services of any such company ot companies assoiated with nor affiliated wth Consumer Credit Group, as I feel that I was deliberately lied to. I feel that the spokesperson deliberately provided false information and completely misrepresented their services. I certainly will not enter into a signed contract, provide them with my personal outstanding credit information, nor seek their services in any capacity for above stated reasons. I feel I was defrauded and hood winked. In addition I find their present stance a further example of vile business practices. I am a dissatisfied customer. If they valued their business they would honor the fact my dissatisfaction, my refusal to engage their services and refund my monies as requested.

| | | | |
|---|---|---|---|
| 01/27/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 02/01/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : this client is not eligible yet for a |

refund. Their is nothing more I can do.

| | | | |
|---|---|---|---|
| 02/01/2012 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 02/03/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I seej an immediate refund. I am a disabled senior vereran. I demand an immediate and full refund! I have not nor wish to use their resources and/or services in any capacity. I find the non compliance to my request reprihensable.

I am asking Better Business Bureau to assist in whatever legal capacity to bring closer to this most regretable business encounter.Consumer Credit Group completely, in my opinion, misrepresented themselves. The companies inability to honor my rquest for a refund having displayed my total disatisfaction only serves to confirm their disreputable business practices. Again, I feel I have been defrauded and lied to and seek full financial retribution. Thank You

| | | | |
|---|---|---|---|
| 02/27/2012 | NBB | BBB | Contact Consumer for More Information |
| 03/09/2012 | NBB | BBB | Contact Consumer for More Information |
| 03/31/2012 | JWZ | BBB | Bureau Comment |
| 03/31/2012 | JWZ | BBB | Bureau Comment |
| 03/31/2012 | JWZ | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 03/31/2012 | Otto | EMAIL | Inform Consumer - Case Closed UNRESOLVED |
| 03/31/2012 | Otto | EMAIL | Inform Business - Case Closed UNRESOLVED |
| 03/31/2012 | Otto | BBB | Case Closed UNRESOLVED |

## Case Notes

1/23/2012nlm c stts after rcvd brochures c felt lied to and when c called rqsting rfnd b refused claiming it was past the 72 hr window. c wants rfnd.

1/24/2012clw b stts- c not due a rfnd unless the b that c enrolled with fails on savings
1/27/2012 nb c stts-I do not wish to engage the services of any such company ot companies assoiated with nor affiliated wth Consumer Credit Group, as I feel that I was deliberately lied to. I feel that the spokesperson deliberately provided false information and completely misrepresented their services. I certainly will not enter into a signed contract, provide them with my personal outstanding credit information, nor seek their services in any capacity for above stated reasons. I feel I was defrauded and hood winked.

2-16-12 KMB, LS, CW: Voted 120, B did not address the main issue which is the reason why the C signed up w/B was because B mislead C into thinking that they were with C's JP Chase bank.

2/21/12 nb talked to c. c has a cc dispute open with b and has not heard anything.

3-22-12 KMB: Called C, to find out status of CC dispute, C stated that they have spoken w/their CC and the CC company cannot assist C in getting a refund.

3-22-12 KMB: Called B for 120, phone rings fast busy.  Gave to KN for final review.

120

Assignedto changed by JWZ on 2012-03-20 15:57:59 from NBB to BBB

## COMPLAINT # 67220044

### COMPANY INFO
NAME:    **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:    **Leon Hamilton**                         DAY PHONE : ███████████

ADDRESS:  ██████████████                           EVE PHONE :        -

         Willingboro , NJ

         ███████████                               EMAIL : ████████████████

$ VALUE:   $0.00                                   FAX : ████████

--------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Advertising Issues**

OPENED     02 March 2012                   CLOSE CODE: 600 - Letter of Experience

CLOSED     13 March 2012                   CLOSED BY: **OttOOtto**

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:This company is a shame ,it claims it can lower your interest rate, but it is trying to get your personal information. I found complaints all over the internet. These are criminals, they charge $700. to $1,000. and I'm sure you get nothing in return.

DESIRED RESOLUTION::Stop Them from robbing someone.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **03/02/2012** | **web** | **BBB** | Case Received by BBB |
| **03/02/2012** | **CLW** | **BBB** | Case Determined to be INFO ONLY - Wait |
| **03/02/2012** | **Otto** | **EMAIL** | Inform Consumer - Case Closed INFO ONLY |
| **03/02/2012** | **Otto** | **EMAIL** | Inform Business of Case Closed INFO ONLY |
| **03/13/2012** | **OttO** | **BBB** | Close Without Business Response |
| **03/13/2012** | **OttO** | **BBB** | Case Closed INFO ONLY |

### Case Notes
 3-2-12meh c stts b req personal info. c found other c's comments of b online. info only

## COMPLAINT # 67215486

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Julie Infante**                         DAY PHONE : ▬▬▬▬▬▬

ADDRESS:                                             EVE PHONE :          -

           Warren, OH

                                                     EMAIL :

$ VALUE:      $999.99                                FAX :

------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Delivery Issues**

OPENED        27 December 2011               CLOSE CODE: 111 - Assumed Resolved

CLOSED        07 February 2012               CLOSED BY: Nina Brewerton

ENTERED BY: Chelsea Watson

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: The company that she enrolled with has met her savings guarantees and she is not eligible for a refund, If she is unclear of how that was accomplished please have her call her consultants so they can go over that all with her.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/27/2011 | CLW | BBB | Case Received by BBB |
| 12/27/2011 | CLW | BBB | Case Reviewed by BBB |
| 12/27/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/28/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The company she enrolled with has made multiple attempts to get in contact with her and she isn't answering for them. If she would just answer or call them then the issue could be resolved. |
| 12/28/2011 | NBB | MAIL | Forward Business response to Consumer |
| 01/09/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/09/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 01/09/2012 | NBB | BBB | ReOpen the Complaint |
| 01/09/2012 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 01/09/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 01/10/2012 | WEB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO CUSTOMER : This Customer is not eligible for a refund, The company she enrolled with has met her savings guarantee. She is welcome to call them to go over that with her and the steps to take moving forward. |
| 01/10/2012 | CLW | MAIL | Send Business' Rebuttal Response to Consumer |
| 01/23/2012 | OttO | BBB | No Further Comments From Consumer |
| 01/23/2012 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/23/2012 | Otto | BBB | Case closed - ASSUMED RESOLVED |
| 01/25/2012 | CLW | BBB | ReOpen the Complaint |
| 01/25/2012 | CLW | BBB | BBB Receives Customer Rebuttal to Response |
| 01/25/2012 | CLW | EMAIL | Forward Consumer Rebuttal to Business |
| 01/26/2012 | WEB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO CUSTOMER : The company that she enrolled with has met her savings guarantees and she is not eligible for a refund, If she is unclear of how that was accomplished please have her call her consultants so they can go over that all with her. |
| 01/26/2012 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 02/07/2012 | OttO | BBB | No Further Comments From Consumer |
| 02/07/2012 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/07/2012 | Otto | BBB | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

 12/27/2011clw c stts b prmsd to lower interest on cc accnts which would lower c pmts but this has not happened. c wnts rfnd.

12/28/11 nb b stts-company she enrolled with has made multiple attempts to get in contact with her and she isn't answering for them. If she would just answer or call them then the issue could be resolved.

1/9/12 c stts- c has answered b each time b called. b has done nothing for c

1/10/2012clw b stts c is not due a rfnd. the b that c signed up with has met savings guarantee.

1/25/2012clw c stts b has still not done anything about interest and pmts being lowered, that's what c pd b to do. c called the number listed and nobody answers

1/26/2012 nb b stts-he company that she enrolled with has met her savings guarantees and she is not eligible for a refund, If she is unclear of how that was accomplished please have her call her consultants so they can go over that all with her.

## COMPLAINT # 67217768

### COMPANY INFO

NAME:     **Consumer Credit Group LLC**

-------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Jeff Bickler**                           DAY PHONE :        -

ADDRESS:                                             EVE PHONE :        -

     Roswell, GA

                                   EMAIL :

$ VALUE:     $0.00                                   FAX :

-------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**

OPENED     30 January 2012                   CLOSE CODE: 111 - Assumed Resolved

CLOSED     14 February 2012                  CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:Direct violation of TCPA regulation. "7 USC Â§ 227(b)(1)(A) makes clear a violation of the TCPA occurs when an autodialed call is made to a cell (wireless) phone without the prior express consent of the called party."

In appropriate behavior by service associate claiming the president of US gave him the authority to contact using my cell phone number. Requested personal "fishing" information to obtain my credit information.

DESIRED RESOLUTION::Immediate cease and desist of using cell phones as a method to contact "customers" that have not provide approval.

(1)Telephone Consumer Protection Act of 1991 ("TCPA") governs the use of automated dialing systems(any machine which dials phone numbers) to call customers via their cell phones. Under the TCPA, a person must obtain prior express consent from a customertouse an auto dialer to call his/her cell phone.

(1)TCPA Penalties
(a)Actual damages or$500, whichever is greater, per call made/text sentwithout consent
(b)Damages can be trebled if violation is willful or knowing
(c)No cap on damages

BUSINESS RESPONSE: This is not a call center, this is a customer service department and we only take incoming calls from existing customers. We have never called this person. We can't help him.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/30/2012 | web | BBB | Case Received by BBB |
| 01/30/2012 | NBB | BBB | Case Reviewed by BBB |
| 01/30/2012 | Otto | EMAIL | Notify Business of Dispute |
| 02/01/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This is not a call center, this is a customer service department |

and we only take incoming calls from existing customers. We have never called this person. We can't help him.

| | | | |
|---|---|---|---|
| 02/02/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 02/14/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/14/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 1/30/2012 nb c wants b to not contact c on cell phone

2/2/12 nb b stts- no outgoing calls made to c

2/21/12 jwz Emailed C to see if resolved - no phone #

## COMPLAINT # 67222258

<u>**COMPANY INFO**</u>

NAME:    **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------

<u>**CONSUMER INFO**</u>

| NAME: | **Kathi Tenhover** | DAY PHONE : | ███████ |
| ADDRESS: | | EVE PHONE : | - |
| | Dousman , WI | | |
| | ███████ | EMAIL : | ███████ |
| $ VALUE: | $890.00 | FAX : | |

-------------------------------------------------------------------------------------

<u>**DETAILS**</u>

CONCERNING: **Contract Issues**

| OPENED | 02 April 2012 | CLOSE CODE: 0 - Pending |
| CLOSED | | CLOSED BY: |

ENTERED BY:  Julie Scrivner

ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE:


DESIRED RESOLUTION::


BUSINESS RESPONSE:


DECISION:


ACTIVITY:

| 04/02/2012 | JAS | BBB | Case Received by BBB |
| 04/02/2012 | JAS | BBB | Case Reviewed by BBB |
| 04/02/2012 | Otto | EMAIL | Notify Business of Dispute |

## <u>Case Notes</u>

4/2/12jas c stts b stts would lower c interest rate. c stts b did not and c wants to xcell

**COMPLAINT # 67220733**

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**
--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:        **Linda Proffit**                              DAY PHONE : ██████████
ADDRESS:                        ███████████               EVE PHONE : ██████████

            Medora, IN
                                                          EMAIL : ████████████████
$ VALUE:     ████  $690.00                                FAX :
--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**
OPENED       13 March 2012                    CLOSE CODE: 111 - Assumed Resolved
CLOSED       26 March 2012                    CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO: Better Business Bureau ext.


NATURE OF DISPUTE:I requested this debt relief service via e-mail on 11-15-2011. I talked via phone to 3 of this
companies reps, Diago Fwernandaz, David O'Brien and Joe Zukoft. They took different parts of my information and
still have my information on file. They deducted the cost ($690.00 dollars) from my checking acct the next day.
Guaranteed to save me $1500 dollars within 30-60 days or my money back. Nothing had been done on my accounts
as of Thursday, 03-08-2012. I called them asking for my refund. They informed me "they hadn't worked on it
because I didn't click the "last" button on the computer". When I challenged this, "why could you take the money
out of my account and you had all my credit information (which they confirmed they did), that wasn't enough to
work on my account??? It was enough to take my money!!". He said it was my fault and that I would not be entitled
to a refund nor would he tell me what button I need to click to start them working on. He didn't tell me his name and
when I asked to speak with the manager, he told me "I am the manager and if you don't have any other questions,
have a nice day" and hung up on me.


DESIRED RESOLUTION::$690.00 dollars


BUSINESS RESPONSE: This client had added information to her profile but never submitted the information. The only
way the company knows she has finished adding information is if she completed the final step of submitting it,
which she never did. When she called in she let them know she had done so, so they went in and retrieved her
profile and are willing to work her accounts. At this point she is not eligible for a refund.


DECISION:


ACTIVITY:

| 03/12/2012 | web  | BBB   | Case Received by BBB |
| 03/13/2012 | NBB  | BBB   | Case Reviewed by BBB |
| 03/13/2012 | Otto | EMAIL | Notify Business of Dispute |
| 03/14/2012 | WEB  | BBB   | RECEIVE BUSINESS RESPONSE : This client had added information to her profile but never |

submitted the information. The only way the company knows she has finished adding information is if she completed the final step of submitting
it, which she never did. When she called in she let them know she had done so, so they went in and retrieved her profile and are willing to work
her accounts. At this point she is not eligible for a refund.

| 03/14/2012 | NBB  | EMAIL | Forward Business response to Consumer |
| 03/26/2012 | OttO | BBB   | No Customer Response- Assumed Resolved w/o Letter |
| 03/26/2012 | OttO | BBB   | Case closed - ASSUMED RESOLVED |

**Case Notes**
 3/13/2012 nb c wants b to refund since no services were provided
3/14/2012 nb b stts- client had added information to her profile but never submitted the information. The only way
the company knows she has finished adding information is if she completed the final step of submitting it, which she
never did. When she called in she let them know she had done so, so they went in and retrieved her profile and are
willing to work her accounts. At this point she is not eligible for a refund.

Assignedto changed by JWZ on 2012-03-20 15:57:59 from NBB to BBB

**COMPLAINT # 67219043**

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Richard A. Ford**                    DAY PHONE : ███████████

ADDRESS:  ███████████                            EVE PHONE : ███████████

          Toms River, NJ

                                                 EMAIL : █████████████████

$ VALUE:  █████    $347.00                        FAX :

--------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED     20 February 2012                    CLOSE CODE: 111 - Assumed Resolved

CLOSED     05 March 2012                       CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:I received a call from "My Sucess Track" and spoke to their agent "Randy" about helping with my financial future.  Verbally agreeing to this, I received the printed packet of their services for which $347.00 was deducted from my Visa credit card on November 04, 2011.  I documented several phone appointments with Randy that were never kept because he was to advise me of my standing with the Visa Credit Card Company. When I complained to their customer service was told they had no dates listed.  I requested to have the $347.00 refunded because I no longer trusted them nor felt the need for their services.  I was told by customer service that the money would be refunded within 7-14 days.  However, the refund has not been received to date.  When I called again, was told by the supervisor no refund would be forthcoming.


DESIRED RESOLUTION::DesiredSettlementID: Refund
I would appreciate receiving $347.00 refunded to my Visa credit card.

BUSINESS RESPONSE: This Client was never Promised a refund, He had rescheduled many appointments with his success coach and there was one appointment that the coach did miss but the client wasn't interested in speaking with him before or after the appointment. He must allow the success coach to finish their sessions before they can see if they have met the savings or not. At this time he is not eligible for a refund.


DECISION:


ACTIVITY:

| | | | |
|---|---|---|---|
| 02/17/2012 | web | BBB | Case Received by BBB |
| 02/20/2012 | CLW | BBB | Case Reviewed by BBB |
| 02/20/2012 | Otto | EMAIL | Notify Business of Dispute |
| 02/21/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This Client was never Promised a refund, He had rescheduled many appointments with his success coach and there was one appointment that the coach did miss but the client wasn't interested in speaking with him before or after the appointment. He must allow the success coach to finish their sessions before they can see if they have met the savings or not. At this time he is not eligible for a refund. |
| 02/22/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 03/05/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 03/05/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

<u>**Case Notes**</u>

 2/20/2012clw c stts has not rcvd rfnd. c wnts rfnd.


2/22/2012 nb b stts-  Client was never Promised a refund, He had rescheduled many appointments with his success coach and there was one appointment that the coach did miss but the client wasn't interested in speaking with him before or after the appointment. He must allow the success coach to finish their sessions before they can see if they have met the savings or not. At this time he is not eligible for a refund.


Transferred from My Success Track

P.O. Box 568
Saint Petersburg, FL  33731
Phone: 8775064908
 (0) by user BAC on 2012-02-17
Downloaded from CBBB on 02/17/2012 at 01:45:05 PM.
IsB2BComplaint: false
HasComplainedToBusiness: false
IsBusinessProblemAdjusted: false
IsAcceptedByConsumer: false

**COMPLAINT # 67221810**

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:        **Jennifer Garcia-Gregg**          DAY PHONE : ████████

ADDRESS:     ████████                          EVE PHONE : ████████

             Key West , FL

                                               EMAIL : ████████████

$ VALUE:     $995.00                           FAX :

-------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Contract Issues**

OPENED       28 March 2012                      CLOSE CODE: 0 - Pending

CLOSED                                          CLOSED BY:

ENTERED BY:

ASSIGNED TO: Better Business Bureau ext.


NATURE OF DISPUTE:Consumer Credit Group LLC Promised to lower my credit card interest rates thusly saving me money.  To date they have not saved me any money and provided only an "Analysis report" that was neither requested or needed.  I have tried to contact the company directly, 03/27/2012 to have my money returned for failure to comply to their contract and non service.  The following numbers are no longer working and I am unable to dispute.  877-506-4908, 888-596-3157, 877-443-1672.  This company charged two of my credit cards I would like my money returned.
Sincerely,
Jennifer GarciaGregg

DESIRED RESOLUTION:I Would like my money Returned either in form of Bank issued check.  Total amount of Purchase $995.00

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/27/2012 | web | **BBB** | Case Received by BBB |
| 03/28/2012 | LDS | **BBB** | Case Reviewed by BBB |
| 03/28/2012 | Otto | **EMAIL** | Notify Business of Dispute |

**Case Notes**

 3/28/12 lds c stts pd b $995 to lower cc intrst rates, b unsucessful. c wants refund.

Assignedto changed by JWZ on 2012-03-27 19:35:04 from NBB to BBB

## COMPLAINT # 67221614

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Susan McNamara**                    DAY PHONE : ███████

ADDRESS:                                       EVE PHONE : ███████

      Freehold , NJ

                              EMAIL : ███████

$ VALUE:   $1,195.00                          FAX :

-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**

OPENED        23 March 2012                  CLOSE CODE: 2 - Waiting Decision on NO RESPONSE

CLOSED                                       CLOSED BY:

ENTERED BY:  John Zajac

ASSIGNED TO: Better Business Bureau ext.


NATURE OF DISPUTE:We were originally contacted by Card Member Services in June of 2011 and we accepted the offer to consolidate our high interest credit card debt for a fee of $1, 195.00. At the same time we were looking into refinancing our home and paying off all our debts as well. After much deliberation we finally opted to refinance our home and pay off all of our debt with our refinance. We originally explained that to the company in June and they told us we just had to show proof of "$0 credit card balances." We then contacted the office back in June of 2011 (only a few days after accepting the offer) to cancel this process but were told we needed proof of bills being paid off. However, our refinance was delayed due to some issues. We have since received statements from our credit cards with ,$0, zero balances and were seeking reimbursement from some credit cards as well. All has been cleared up since then. We sent them the copies of our paid bills as proof of my credit card balances as being paid off and asked for the promised reversal the $1,195.00 that was billed to my Bank of America credit card ending in ██ They have not contacted us. I have since contacted them, once in January, and was told that the paperwork was received and was being reviewed and I would be contacted by the Corporate Office. No phone calls were received. I called again in February, and was told no paperwork was received and to fax it again. Much to my dismay and displeasure I did, and to call back in 10 minutes to confirm the fax. Which I did. That is when I was greeted with the Supervisor, Anthony Johston, and was rudely yelled at and told, "no refund will be given. There is no majic button I can press and give you a refund. I don't know who you are complaining to but call someone who cares, because you are not getting anything from me." When I asked for proof of doing any services for me he also told me, "the notes don'tmatter anymore. See if you can find someone who cares." I asked for a copy & he hung up.

DESIRED RESOLUTION:Reimbursement of our original payment of $1,195 plus 9 months of interest accrued on our credit card. We contacted them several times to have this settled but they would not refund the money. The last conversation I had with them, via Anthony on 2/8/12, was extremely hurtful. This whole process has been very stressful and financially draining for us. He spoke harsh to me, at times yelled at me, and insulted me as well. I asked for a copy of the transcripts and he hung up on me. So no CS!

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 03/23/2012 | JWZ | BBB | Case Received by BBB |
| 03/23/2012 | JWZ | BBB | Case Reviewed by BBB |
| 03/23/2012 | Otto | EMAIL | Notify Business of Dispute |

## Case Notes

 3/23/12 jwz C stts B to consolidate credit card debt but hasn't.  Seeks refund + interest on credit cards

## COMPLAINT # 67218770

### COMPANY INFO

NAME:    **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:    **Teresa Maerzke**                          DAY PHONE :        -
ADDRESS:                                             EVE PHONE :        -
         Kenosha, WI
                                                     EMAIL :
$ VALUE:    $590.00                                  FAX :

---------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**
OPENED       14 February 2012                        CLOSE CODE: 111 - Assumed Resolved
CLOSED       28 February 2012                        CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I was charged $590 to negotiate interest rates on credit cards. I was informed that the

DESIRED RESOLUTION:I am seeking a full refund from the company

BUSINESS RESPONSE: ON this client we got 1 out of 3 CC submitted lowered 1-CC lowered 25.24 to 19.24% 1 CC with a history of late payments, they got a 25$ late fee credited back to the account and another CC the couldn't lower because of a history of late payments as well. The financial advisers were as successful as they could be with her payment history on her accounts and was able to meet her minimum savings guarantees as well. She is not eligible for a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/13/2012 | web | BBB | Case Received by BBB |
| 02/14/2012 | NBB | BBB | Case Reviewed by BBB |
| 02/14/2012 | Otto | EMAIL | Notify Business of Dispute |
| 02/16/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : ON this client we got 1 out of 3 CC submitted lowered 1-CC lowered 25.24 to 19.24% 1 CC with a history of late payments, they got a 25$ late fee credited back to the account and another CC the couldn't lower because of a history of late payments as well. The financial advisers were as successful as they could be with her payment history on her accounts and was able to meet her minimum savings guarantees as well. She is not eligible for a refund. |
| 02/16/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 02/28/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/28/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 2/14/2012 nb c wants b to refund for not supplying services

2/16/2012 nb b stts-we got 1 out of 3 CC submitted lowered 1-CC lowered 25.24 to 19.24% 1 CC with a history of late payments, they got a 25$ late fee credited back to the account and another CC the couldn't lower because of a history of late payments as well. The financial advisers were as successful as they could be with her payment history on her accounts and was able to meet her minimum savings guarantees as well. She is not eligible for a refund.

## COMPLAINT # 67219237

<u>COMPANY INFO</u>

NAME:  **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Loretta Pennise** | DAY PHONE : | - |
| ADDRESS: | | EVE PHONE : | - |
| | Rockville Centre, NY | | |
| | | EMAIL : | |
| $ VALUE: | $950.00 | FAX : | |

-------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Refund or Exchange Issues** | | |
| OPENED | 21 February 2012 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 05 March 2012 | CLOSED BY: | OttOOtto |
| ENTERED BY: | Nina Brewerton | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: The company she enrolled with ever stated during their recorded contract that they are not affiliated with the clients bank And they do not guarantee to lower rates. they guarantee a dollar amount in saving. In this persons case her saving guarantee was to show her a savings of $1,500 in interest. They were able to show her a savings of $2294.80. They have met their savings guarantee and she isn't eligible for a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/21/2012 | NBB | BBB | Case Received by BBB |
| 02/21/2012 | NBB | BBB | Case Reviewed by BBB |
| 02/21/2012 | Otto | EMAIL | Notify Business of Dispute |
| 02/22/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The company she enrolled with ever stated during their recorded contract that they are not affiliated with the clients bank And they do not guarantee to lower rates. they guarantee a dollar amount in saving. In this persons case her saving guarantee was to show her a savings of $1,500 in interest. They were able to show her a savings of $2294.80. They have met their savings guarantee and she isn't eligible for a refund. |
| 02/22/2012 | NBB | MAIL | Forward Business response to Consumer |
| 03/05/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 03/05/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### <u>Case Notes</u>

 2/21/2012 nb c wants b to refund since c thought this call was from her bank and not a private business

2/22/2012 nb b stts-company she enrolled with ever stated during their recorded contract that they are not affiliated with the clients bank And they do not guarantee to lower rates. they guarantee a dollar amount in saving. In this persons case her saving guarantee was to show her a savings of $1,500 in interest. They were able to show her a savings of $2294.80. They have met their savings guarantee and she isn't eligible for a refund.

## COMPLAINT # 67220442

### COMPANY INFO

NAME:  **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:  **Karen DePodesta**                           DAY PHONE : █████████████

ADDRESS:                     █████████████          EVE PHONE : █████████████

            Elmhurst, IL                                                                    .

                                    EMAIL : █████████████

$ VALUE:  █████  $1,495.00                           FAX :

---------------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED          08 March 2012                        CLOSE CODE: 111 - Assumed Resolved

CLOSED          23 March 2012                        CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE: On December 9, 2011 I was charged $1,495 to my Chase Slate credit card by "EPM GOLDSUCCESSTRACK 18552145780" for a credit card interest reduction service.  I was told the $1,495 fee was refundable if I chose not to complete the application they would send in the mail.  I received the application but did not receive any written information regarding what the details of the service would be that I paid for, so on 1/3/12 I called the number provided in the application package (877-506-4908)to request a refund.. I was initally told that my refund would be processed in 7 to 10 business days. On 2/22/12 I had not yet seen the refund on my Chase Slate credit card and called 877-506-4908 again and was given a "transaction number 71052" and told the refund was processed.  I called again 3/1/12 and was told the refund had been processed and that the problem was not their responsibility. As of 3/7/12, I still have not received the refund to my credit card.

DESIRED RESOLUTION: I am requesting the refund of $1,495 I was promised by My Success Track (their transaction number 71502) to be credited to my Chase Slate credit card.

BUSINESS RESPONSE: A refund is issued if the company she enrolled with fails to deliver the savings guarantee the client would be able to get a refund and the company has not failed on the savings. This client needs to return her paperwork so the can complete working her file.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/08/2012 | web | BBB | Case Received by BBB |
| 03/08/2012 | NBB | BBB | Case Reviewed by BBB |
| 03/08/2012 | Otto | EMAIL | Notify Business of Dispute |
| 03/09/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : A refund is issued if the company she enrolled with fails to deliver the savings guarantee the client would be able to get a refund and the company has not failed on the savings. This client needs to return her paperwork so the can complete working her file. |
| 03/09/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 03/23/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 03/23/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

3/8/2012 nb c wants b to refund money per guarantee

3/9/2012 nb b stts-refund is issued if the company she enrolled with fails to deliver the savings guarantee the client would be able to get a refund and the company has not failed on the savings. This client needs to return her paperwork so the can complete working her file.

Assignedto changed by JWZ on 2012-03-20 15:57:59 from NBB to BBB

**COMPLAINT # 67222096**

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Farrell Ivy** | DAY PHONE : | ███████ |
| ADDRESS: | ███████ | EVE PHONE : | ███████ |
| | Ozark, MO | | |
| | | EMAIL : | ██████████ |
| $ VALUE: | $890.00 | FAX : | |

-------------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Refund or Exchange Issues** | | |
| OPENED | 01 April 2012 | CLOSE CODE: | 0 - Pending |
| CLOSED | | CLOSED BY: | |
| ENTERED BY: | | | |
| ASSIGNED TO: | Better Business Bureau ext. | | |

NATURE OF DISPUTE:They told me they would contact my credit card company and negotiate my rates to get them lowered, doing away with late charges and interest charges.  Saving me over $1,000 to $1,500 a year.  They wanted a lot of personal information and I did not feel real good about most of it but they continued to be very convincing and I gave them my CC#.  They said I would receive a packet to review and would have 30 days to review and could cancel.  Within an hour I decided to call the phone number they provided to ask more questions and the phone number was a non working number.  My daughter looked online to find the website and other phone number but none of them worked.

DESIRED RESOLUTION::$890.00

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/30/2012 | web | **BBB** | Case Received by BBB |
| 04/01/2012 | JWZ | **BBB** | Case Reviewed by BBB |
| 04/01/2012 | Otto | **EMAIL** | Notify Business of Dispute |

**Case Notes**

 4/1/12 jwz C stts C called B within an hour to cancel (had 30 days), but phone # didn't work.  Seeks refund

Assignedto changed by JWZ on 2012-03-31 15:17:56 from NBB to BBB

## COMPLAINT # 67219822

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Jeannine Belliveau**          DAY PHONE :          -

ADDRESS:                                  EVE PHONE :          -

       Clifton, VA

                                          EMAIL :

$ VALUE:    $995.00                        FAX :

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED        29 February 2012            CLOSE CODE: 111 - Assumed Resolved

CLOSED        13 March 2012               CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: On June 30th 2011 I was in bed recovering from an operation and I've received a phone call from Scott Davis (an "ECUAFACT" salesman ) he ended up convincing me to agree to give them $995.00 out of my credit card to reduce my credit card interest by more then 50%

Later, after talking to my husband we realized that, I WAS NOT IN CONDITION TO HAVE MADE ANY KIND OF AGREEMENT since I had just gotten out of the hospital and were under high medication (proof available if needed).

FINALLY ON OCTOBER 30TH (WE "SUCCESS TRACK COMPANY" MY HUSBAND & I) CAME TO AN AGREEMENT THROUGH A TELEPHONIC CONVERSATION WITH A SUPERVISOR NAMED RENE #6782) THAT THEY UNDERSTOOD OUR PREDICAMENT AND WOULD REFUND THE FULL AMOUNT TO OUR CREDIT CARD ...8171 AND TO KEEP AN EYE OPEN TO SEE THE TRANSACTION HAPPEN IN THE NEXT 2 TO 3 STATEMENT.  AND TO KEEP FOR OUR RECORDS THE CANCELLATION CONFIRMATION REFERENCE # 417.

Since we still have not seen any activity regarding the refund, we called today (at 3:00PM 2-28-12) to see what happened and we were very rudely told by Anthony Johnson that we were never going to see that money again and all they could give us a s a reason was that the merchant (which we still don't understand who that really is) denied the refund. Why did they tell us that they were going to do the refund to begin with. Here we were starting all over again. This is very frustrating  and obviously a scam.

Please, I can't afford this ... we were already hard on money which is the reason I had listen to all his initial convincing arguments in the first place. Now, not only they took advantage of the situation but they stole me $995.00 and I believe that any customer has the right of cancellation specially when they never got any service for the money taken. This is highway robbery.

We thank you in advance for your cooperation.
Yours truly ...
Jeannine & Robert Belliveau

DESIRED RESOLUTION: I Want what they told me I would get back  Which is $995.00

BUSINESS RESPONSE: A refund request was put in for this client but was denied because they did not comply with the terms of the services.

DECISION:

ACTIVITY:

| 02/28/2012 | web | BBB | Case Received by BBB |
| 02/29/2012 | NBB | BBB | Case Reviewed by BBB |

| | | | |
|---|---|---|---|
| **02/29/2012** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **03/01/2012** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : A refund request was put in for this client but was denied |

because they did not comply with the terms of the services.

| | | | |
|---|---|---|---|
| **03/01/2012** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **03/13/2012** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **03/13/2012** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

 2/29/2012 nb c wants b to refund money for no services provided

3/1/2012 nb b stts-refund request was put in for this client but was denied because they did not comply with the terms of the services.

**COMPLAINT # 67222296**

<u>COMPANY INFO</u>

NAME:          **Consumer Credit Group LLC**
-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:          **Todd Krueger**                    DAY PHONE : ██████████

ADDRESS:       ████████████                        EVE PHONE :         -
               West Bend , WI
                                                   EMAIL : ███████████████
$ VALUE:       █████████  $995.00                  FAX :
-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING : **Sales Practice Issues**

OPENED          03 April 2012                      CLOSE CODE: 0 - Pending

CLOSED                                             CLOSED BY:

ENTERED BY:

ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE:agreed to $995.00 on credit card to negotiate lower interest rates on credit cards.  Guaranteed $3,000.00 in savings within year or total refund would be given. Called several times and was assured negotiations were under way.  No progress was seen on cards.  Calle3d again. was told a second round of neg. would be startying in week.  Waited several weeks. called again. Only got answering machine.  Now I find that business has "gone under".  What recourse do I have??

DESIRED RESOLUTION:Full refund of $995.00

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **04/02/2012** | **web** | **BBB** | Case Received by BBB |
| **04/03/2012** | **JAS** | **BBB** | Case Reviewed by BBB |
| **04/03/2012** | **Otto** | **EMAIL** | Notify Business of Dispute |

<u>**Case Notes**</u>

 4/3/12jas c stts hired b to negotiate lower interest rate. c stts only gets b answering machine. c stts b has gone under. c wants refund

Assignedto changed by JWZ on 2012-04-03 15:33:20 from NBB to BBB

## COMPLAINT # 67156438

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Manuel Molinar**                                    DAY PHONE : ▇▇▇▇▇▇

ADDRESS: ▇▇▇▇▇▇                                              EVE PHONE :            -

Watauga, TX

                                                           EMAIL : ▇▇▇▇▇▇▇▇▇▇

$ VALUE: ▇▇▇  $895.00                                       FAX :

-------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED        14 October 2009                    CLOSE CODE: 121 - AJR

CLOSED        29 January 2010                    CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: Consumer Credit Group was to help me with my credit card delemma, and did not, I called after a week on 07-18-09 and customer service said my request was canceled. Never notified of cancelation and then asked for the billing dept and asked Mr. Walker if he could help me. He said he would look into it, and that was each week there after. I was tolded by an attorney to send  at least two certified letters, to see if he would reply. But no replys. I payed $895.00 to get there service but no replys on my calls or letters.

DESIRED RESOLUTION: All I want is a refund, sense there was nothing Consumer Credit Group did for me.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 10/12/2009 | web | BBB | Case Received by BBB |
| 10/14/2009 | BJB | BBB | Case Reviewed by BBB |
| 10/14/2009 | Otto | MAIL | Notify Business of Dispute |
| 10/28/2009 | KMB | BBB | Courtesy Call to Business |
| 11/02/2009 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 11/02/2009 | OttO | MAIL | Reminder of Dispute to Business |
| 11/10/2009 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/11/2009 | KMB | BBB | Phone Call to Business |
| 11/13/2009 | CLP | BBB | Receive Business Response |
| 11/13/2009 | CLP | EMAIL | Forward Business response to Consumer |
| 11/16/2009 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    I think that Dan Kusko is in a better postion to request a refund than I am at this point in time. It takes a short phone call to Mr. Walker at 887-443-1672, sence they were provading customer service support for Consumer Credit Group at the time. I will follow up and call Dan Kusko. Also contact my card company and see what can come of it. Thank you for your responce.

                  Manuel Molinar

| 11/17/2009 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 11/30/2009 | OttO | BBB | No Further Comments from Business |
| 12/01/2009 | KMB | EMAIL | Follow up Verification to Consumer |
| 12/14/2009 | OttO | BBB | No Further Comments From Consumer |
| 12/14/2009 | KMB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/14/2009 | Otto | BBB | Case closed - ASSUMED RESOLVED |
| 01/08/2010 | KMB | BBB | ReOpen the Complaint |
| 01/08/2010 | KMB | EMAIL | FORWARD BUSINESS RESPONSE TO CONSUMER : Manual Molinar Case # 67156438 |

    After researching we have concluded that Mr. Molinar is not a client of Consumer Credit Group.  A company signed him up for a service using our name; the names you discussed on the phone with me Scott and Dan are unknown to our company.  Our recommendation to Mr. Molinar if he continues to have trouble is that he dispute the charge with his lenders.

| 01/11/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    At the time Orangewood Benefits, LLC was providing service for Consummer Credit Group clients, so Consumer Credit Group should be responsible for moneys received by clients who were paying to be represented by Consumer Credit Group. Or should it be Orangewood Benefits LLC, the one to go after, or is it too late in time to do so.

| 01/12/2010 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 01/25/2010 | OttO | BBB | No Further Comments from Business |
| 01/29/2010 | KMB | BBB | BBB Judged Case AJR |

| | | | |
|---|---|---|---|
| **01/29/2010** | **Otto** | **EMAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **01/29/2010** | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

<u>**Case Notes**</u>

 Transferred from Consumer Credit Group (90073645) by user KMB on 2009-12-30
paid for a service that was never received. wants refund

10-28-09 KMB: (3:21) Called B, LM w/Paul for Scott Klein

11-11-09 KMB: (2:33) Called B, Spoke to Mr. Scott Klein, he transferred me to Dan Kusko.  Resent cmpl by fax
and e-mail.

11-17-09 KMB: C snt rebuttal stting that they will call Mr. Kusko at the B.

12-1-09 KMB: Snt C follow up

12-14-09 KMB: Clsd 111

1-8-10 KMB: B snt addtl reply stting that a company signed the C up using the B's info by mistake and if the C is
still having problems B's advice is to dispute w/their CC

1-12-10 KMB: C snt rebuttal stting that they are not sure what company is repsonsibiel.

1-29-10 KMB: Clsd 121

## COMPLAINT # 67157977

### COMPANY INFO
NAME:     **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:     **Lou Ann McKinley**                                DAY PHONE : ███████

ADDRESS:  ███                                                 EVE PHONE : ███  -

          Tipton, IN

                                                             EMAIL : ██████████████

$ VALUE:  $900.00                                            FAX :

---------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Refund or Exchange Issues**

OPENED     02 November 2009                    CLOSE CODE: 111 - Assumed Resolved

CLOSED     22 March 2010                       CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: They promised to lower interest rates on charges, home loan & car loans for a fee of $900.00. They guaranteed they could do this or I would get my money back. They have done nothing and the fee was $900.00. We agreed to this in July, 2009. I have been trying to call but they will not return the call. I want my money back & they know that so I cannot communicate with them.

DESIRED RESOLUTION: The $900 fee for services.

BUSINESS RESPONSE: We found an error with our processing; we contacted the customer and explained the error. We will re-process this refund 2/23/10. We thank Ms McKinley for her patience, understanding & bringing this to our attention.

DECISION:

ACTIVITY:

| Date | By | Type | Description |
|------|------|------|-------------|
| 10/31/2009 | web | BBB | Case Received by BBB |
| 11/02/2009 | KMB | BBB | Case Reviewed by BBB |
| 11/02/2009 | Otto | MAIL | Notify Business of Dispute |
| 11/17/2009 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 11/17/2009 | Otto | MAIL | Reminder of Dispute to Business |
| 11/26/2009 | OttO | BBB | No Response received from Business on 2nd Notice |
| 12/04/2009 | CLP | BBB | Close Complaint as Unanswered |
| 12/04/2009 | Otto | MAIL | Inform Business - Case Closed UNANSWERED |
| 12/07/2009 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 12/07/2009 | OttO | BBB | Case Closed - UNANSWERED |
| 01/08/2010 | KMB | BBB | ReOpen the Complaint |
| 01/08/2010 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Lou Ann McKinley Case# 67157977 |

Ms. McKinley is receiving a refund of $696.00 USD on Monday 1/11/2010; this is less $199.00 USD of the original fee for services rendered. Customer deems this as a satisfactory resolution.

| Date | By | Type | Description |
|------|------|------|-------------|
| 01/08/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 01/11/2010 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| Date | By | Type | Description |
|------|------|------|-------------|
| 01/12/2010 | KMB | MAIL | Inform Business - Case Closed RESOLVED |
| 01/12/2010 | Otto | BBB | Case Closed RESOLVED |
| 02/03/2010 | KMB | BBB | ReOpen the Complaint |
| 02/03/2010 | KMB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : This complaint needs to be |

reopened. Consumer Credit Group said that they would return $696.00 to me by crediting my credit card used to pay for the original service. I received my credit card and they did not return the fee.

Lou Ann McKinley

| Date | By | Type | Description |
|------|------|------|-------------|
| 02/04/2010 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 02/16/2010 | OttO | BBB | No Further Comments from Business |
| 02/17/2010 | KMB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We are currently reviewing this |

matter; we sent the refund to process on 1/8/10. Once we have the resolution we will update this record by 2/19/10.

| Date | By | Type | Description |
|------|------|------|-------------|
| 02/18/2010 | KMB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 02/23/2010 | KMB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We found an error with our |

processing; we contacted the customer and explained the error. We will re-process this refund 2/23/10. We thank Ms McKinley for her patience, understanding & bringing this to our attention.

| Date | By | Type | Description |
|------|------|------|-------------|
| 02/23/2010 | KMB | EMAIL | Send Business' Rebuttal Response to Consumer |

| | | | |
|---|---|---|---|
| **02/24/2010** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      They did not find an error.  They told me they refunded the money and the error was with my credit card.  I really do not believe this after talking to Bank of America.  They tell me they have had no attempt from Consumer Credit Group to give us a refund.  I have been repeatedly contacting the Credit Group to get the refund.  They did agree to process it again.  I'm hopeful but doubtful that I will see a refund. Bank of America said that they had 30 days to process a refund once they receive the request so I will not know if I will have the refund for sure until March 23rd.  Thanks - Lou Ann McKinley

| | | | |
|---|---|---|---|
| **02/25/2010** | **KMB** | **MAIL** | Manually Forward Consumer Rebuttal to Business |
| **03/08/2010** | **OttO** | **BBB** | No Further Comments from Business |
| **03/09/2010** | **KMB** | **EMAIL** | Follow up Verification to Consumer |
| **03/22/2010** | **OttO** | **BBB** | No Further Comments From Consumer |
| **03/22/2010** | **KMB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **03/22/2010** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

## **Case Notes**

 Transferred from Consumer Credit Group (90074468) by user KMB on 2009-12-30

11-2-09 KMB: C stts that the B was not able to provide the services and per the B they are supposed to get a refund. C wants refund.

11-17-09 KMB: (2:30) Called B, spoke to Lisa, and was hung up on. Snt no reply.

1-8-10 KMB: B snt ans stting that the C will be getting a refund.

2-3-10 KMB: C snt rebuttal stting that they have not recd the refund.

2-17-10 KMB: B snt ans stting that they are looking into the issue. B stts htat they sent the refund on 1-8-10

2-23-10 KMB: B snt addtl reply stting htat there was an error in processing the refund and a refund was issued on 2-23-10

2-25-10 KMB: C snt rebuttal stting that they do not beleive the B. did nto send as rebuttal when cmpl comes back up on tickler follow up w/c

3-9-10 KMB: Snt follow up to C

3-22-10 KMB: Clsd 111

## COMPLAINT # 67160342

<u>COMPANY INFO</u>

NAME: **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Marilyn Smith**                                    DAY PHONE : ███████

ADDRESS: ███████                                          EVE PHONE :        -

Fredericktown, MO

███████                                                   EMAIL :

$ VALUE:    $795.00                                        FAX :

---------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED        03 December 2009                       CLOSE CODE: 110 - Resolved

CLOSED        22 March 2010                          CLOSED BY: Kristen Blue

ENTERED BY: Chelsea Phelps

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: We found an error with our processing; we contacted the customer and explained the error. We will re-process this refund 2/23/10. We thank Ms Smith for her patience and understanding.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/03/2009 | CLP | BBB | Case Received by BBB |
| 12/03/2009 | CLP | MAIL | Manually Inform Business of Case |
| 12/17/2009 | Otto | MAIL | Consumer - Have You Heard From the Business |
| 12/17/2009 | Otto | MAIL | REMINDER OF DISPUTE TO BUSINESS : Complaint Response Date bumped because: Holiday |
| 12/28/2009 | CLP | BBB | BBB Receives Customer Rebuttal to Response |
| 12/28/2009 | CLP | BBB | Manually Forward Consumer Rebuttal to Business |
| 01/08/2010 | OttO | BBB | No Further Comments from Business |
| 01/08/2010 | KMB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Marilyn Smith Case# 67160342 |

Ms. Smith is receiving a full refund on Monday 1/11/2010 as per her request.

| | | | |
|---|---|---|---|
| 01/08/2010 | KMB | MAIL | Send Business' Rebuttal Response to Consumer |
| 01/22/2010 | OttO | BBB | No Further Comments From Consumer |
| 01/29/2010 | KMB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/29/2010 | Otto | BBB | Case closed - ASSUMED RESOLVED |
| 02/01/2010 | KMB | BBB | ReOpen the Complaint |
| 02/01/2010 | KMB | BBB | BBB Receives Customer Rebuttal to Response |
| 02/01/2010 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 02/15/2010 | OttO | BBB | No Further Comments from Business |
| 02/17/2010 | KMB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We are currently reviewing this |

matter; we sent the refund to process on 1/8/10. Once we have the resolution we will update this record by 2/19/10.

| | | | |
|---|---|---|---|
| 02/18/2010 | KMB | MAIL | Send Business' Rebuttal Response to Consumer |
| 02/23/2010 | KMB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We found an error with our |

processing; we contacted the customer and explained the error. We will re-process this refund 2/23/10. We thank Ms Smith for her patience and understanding.

| | | | |
|---|---|---|---|
| 02/23/2010 | KMB | MAIL | Send Business' Rebuttal Response to Consumer |
| 03/08/2010 | OttO | BBB | No Further Comments From Consumer |
| 03/09/2010 | KMB | MAIL | Follow up Verification to Consumer |
| 03/22/2010 | OttO | BBB | No Further Comments From Consumer |
| 03/22/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 03/22/2010 | Otto | BBB | Case Closed RESOLVED |

<u>**Case Notes**</u>

 Transferred from Consumer Credit Group (90074468) by user KMB on 2009-12-30

12/3/2009clp c stts that c tried to xl w/ b as c had pd the cc off and b refused to xl and rfnd. c wnts rfnd.


12-17-09 KMB: (3:09) Called B, was hung up on. Snt no reply.

12/28/2009clp c stts has heard from b. they keep promising c that they will rtrn money but nvr have. c stts b snt c another packet.

1-8-10 KMB: B snt ans stting hta tthe C will be getting a refund.

1-29-10 KMB: Clsd 111

2-1-10 KMB: C snt  rebuttal stting that they have not recd the refund.

2-15-10 KMB: Pulled for meeting

2/17/10 lg,ty,nb voted 120 no refund

2-17-10 KMB: B snt ans stting htat they are reviewing the issue as the refund was sent on 1-8-10

2-18-10 KMB: B's phone is a call center. Snt B e-mail about 120 closing.

2-23-10 KMB: B snt ans stting that there was an error with processing and a refund was resent on 2-23-10

3/5/2010clp rcvd c's rebut stting same as what b sttd. follow up w/ c when this comes back up.

3-9-10 KMB: Snt C follow up

3-22-10 KMB: C snt verif back stting sat, clsd 110

## COMPLAINT # 67160906

### COMPANY INFO
NAME: **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Homer L Bean**                                            DAY PHONE : ███████
ADDRESS:        █████████                             EVE PHONE :        -
                Harrisonburg, VA
                                                                 EMAIL :
$ VALUE:        ████  $695.00                                    FAX :

--------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Delivery Issues**
OPENED          10 December 2009                 CLOSE CODE: 110 - Resolved
CLOSED          30 March 2010                    CLOSED BY: Kristen Blue
ENTERED BY:     BJ Baker
ASSIGNED TO:    Kristen Blue ext.


NATURE OF DISPUTE:b did nothing for the consumer. never negotiated any interest rate with c creditor on his behalf, Called his creditor and they said they did not contant them at all. Wants refund of his money.

DESIRED RESOLUTION:refund of 695.00

BUSINESS RESPONSE: Contact Name and Title: Ryan SchaubContact Phone: 727-210-4716Contact Email: info@consumercreditgroup.netWe have tried to contact Mr. Bean on multiple occasions to review his profile.  He has not responded to our toll free number 877-596-5535.  We left him a message stating that we were successful in the negotiations in two of his cards.  His Wachovia card interest rate for PURCHASES was lowered from 9.99% to 7.99% equaling a successful negotiation.  On his Citi card we were able to negotiate a rate change from 23.2% to 17.8% effective January 23, 2010,we could not lower it sooner due to past payment history. This also equals a successful negotiation. We welcome the opportunity to speak with Mr. Bean. He can reach us from 9am to 8pm Mon-Fri @ 877-596-5535. We fulfilled all of our promises and guarantees to Mr. Bean.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/10/2009 | BJB | BBB | Case Received by BBB |
| 12/10/2009 | BJB | MAIL | Manually Inform Business of Case |
| 12/30/2009 | TAY | BBB | Courtesy Call to Business |
| 01/04/2010 | OttO | MAIL | Consumer - Have You Heard From the Business |
| 01/04/2010 | OttO | MAIL | Reminder of Dispute to Business |
| 01/05/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Ryan Schaub |

Contact Phone: 727-210-4716
Contact Email: info@consumercreditgroup.net
We have tried to contact Mr. Bean on multiple occasions to review his profile.  He has not responded to our toll free number 877-596-5535.  We left him a message stating that we were successful in the negotiations in two of his cards.  His Wachovia card interest rate for PURCHASES was lowered from 9.99% to 7.99% equaling a successful negotiation.  On his Citi card we were able to negotiate a rate change from 23.2% to 17.8% effective January 23, 2010,we could not lower it sooner due to past payment history. This also equals a successful negotiation. We welcome the opportunity to speak with Mr. Bean. He can reach us from 9am to 8pm Mon-Fri @ 877-596-5535. We fulfilled all of our promises and guarantees to Mr. Bean.

| | | | |
|---|---|---|---|
| 01/06/2010 | NBB | MAIL | Forward Business response to Consumer |
| 01/21/2010 | KMB | BBB | BBB Receives Customer Rebuttal to Response |
| 01/21/2010 | KMB | MAIL | Manually Forward Consumer Rebuttal to Business |
| 02/01/2010 | OttO | BBB | No Further Comments from Business |
| 02/01/2010 | KMB | BBB | BBB Judged Case AJR |
| 02/01/2010 | Otto | MAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 02/01/2010 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |
| 03/30/2010 | KMB | BBB | ReOpen the Complaint |
| 03/30/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 03/30/2010 | Otto | BBB | Case Closed RESOLVED |

### Case Notes
 Transferred from Consumer Credit Group (90074468) by user KMB on 2009-12-30
non delivery of any services. wants refund.

12-30-09 ty resent via e-mail

1/6/10 nb b stts- we were successful in the negotiations in two of his cards.  His Wachovia card interest rate for PURCHASES was lowered from 9.99% to 7.99% equaling a successful negotiation.  On his Citi card we were able to negotiate a rate change from 23.2% to 17.8% effective January 23, 2010,we could not lower it sooner due to past payment history. This also equals a successful negotiation. We welcome the opportunity to speak with Mr. Bean. He can reach us from 9am to 8pm Mon-Fri @ 877-596-5535. We fulfilled all of our promises and guarantees to Mr. Bean.

1-21-10 KMB: C snt rebuttal stting that the B has not done anything that they said they would.

2-1-10 KMB: Clsd 121

3-30-10 KMB: C called and stated that they recd a refund.

## COMPLAINT # 67161648

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Amber Cnley**                          DAY PHONE :          -
ADDRESS:                                           EVE PHONE :          -
          Las Vegas, NV
                                                   EMAIL :
$ VALUE:      $0.00                                FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**
OPENED      22 December 2009              CLOSE CODE: 111 - Assumed Resolved
CLOSED      25 January 2010              CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO: Kristen Blue ext.

NATURE OF DISPUTE:Said Business is contacting me often to reduce my credit card rates. There are a few issues with this.
First, I don't have a credit card.
Secondly, I have no clue who said business is.
Finally, I've asked them to not contact me and they keep contacting me via my cell phone number. Everytime I'm asked to be taken off their soliciation list, said business confirms that I have been taken off. If not, they hang up on me once I state my request.
I feel said business is disrupting my peace and they are just short of harrassing me to get my business.

DESIRED RESOLUTION::I'm seeking that not only myself but others are taken off thier calling list when requested.

BUSINESS RESPONSE: Contact Name and Title: Ryan SchaubContact Phone: 727-210-4716Contact Email: info@consumercreditgroup.netWe have research Ms Conleys complaint and have found the following results.  Ms. Conley was contacted by our company 1 time on each of the following days. 12/3, 12/4, 12/21, 12/22.  The call on 12/3 was a no answer, the next 3 calls were all coded out as an answering machine.  We have removed Ms Conleys information from out system and apologize for any inconvenience, and she will never get anymore calls from our company.  All employees that may have mis-coded the calls have been informed of the severity of the issue.  We hope this is a satisfactory result.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/21/2009 | web | BBB | Case Received by BBB |
| 12/22/2009 | KMB | BBB | Case Reviewed by BBB |
| 12/22/2009 | Otto | MAIL | NOTIFY BUSINESS OF DISPUTE : Complaint Response Date bumped because: Holiday |
| 12/29/2009 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Ryan Schaub |

Contact Phone: 727-210-4716
Contact Email: info@consumercreditgroup.net
We have research Ms Conleys complaint and have found the following results.  Ms. Conley was contacted by our company 1 time on each of the following days. 12/3, 12/4, 12/21, 12/22.  The call on 12/3 was a no answer, the next 3 calls were all coded out as an answering machine. We have removed Ms Conleys information from out system and apologize for any inconvenience, and she will never get anymore calls from our company.  All employees that may have mis-coded the calls have been informed of the severity of the issue.  We hope this is a satisfactory result.

| | | | |
|---|---|---|---|
| 01/07/2010 | JWZ | EMAIL | Forward Business response to Consumer |
| 01/25/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/25/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

12-22-09 KMB: C stts that the B will not stop calling them.

12/29.09 jwz B stts called C 4 times - once no answer, three times answering machine.  Will not call C again

## COMPLAINT # 67161793

<u>COMPANY INFO</u>

NAME:  **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Patricia Ferrand**                          DAY PHONE : ▇▇▇▇▇

ADDRESS:                                             EVE PHONE :          -

            El Centrol, CA

                                                    EMAIL : ▇▇▇▇▇▇▇

$ VALUE:   ▇▇   $0.00                               FAX :

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED       28 December 2009            CLOSE CODE: 111 - Assumed Resolved

CLOSED       24 February 2010            CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: Company tried to convince me to provide them with complete credit card information so that they could "verify that you have at least one credit card account in good standing."  But the call started with the rep saying she had knowledge that my credit cards were in good standing and so I would be eligible for credit card interest rate reductions, saving thousands of dollars in a year.  This is inconsistent with later statemeno, and seems to be a dishonest way of obtaining credit card access for fraudulent purposes.  At my request, the company rep provided me with her name and phone number  (Amanda:  1-877-596-5535), and said they were not a member of the BBB because there was no requirement that they be a member.  I told here I don't do busienss with any company not willing to be a member of the BBB.

DESIRED RESOLUTION: This company's sales practices needs to be investigated.

I also would like to know how they got my phone number because I have registered my phone (760-960-3687) on a do not call list.

BUSINESS RESPONSE: We regret that Ms. Ferand does not feel like our sales practices are in her best interest. We do not pressure anyone to become a member of our program. In her complaint she states that she is "registered" "on a do not call list".  We recommend that she enter her phone number on the national DO NOT CALL registry @ www.donotcall.gov, buy law if you are registered on this site you will not receive any calls. Our company checks all records on this site before placing any calls and her number was not registered at the time of contact.  There are no "fraudulent purposes" of obtaining any personal information. It is strictly in order to start negotiations on your behalf.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/23/2009 | web | BBB | Case Received by BBB |
| 12/23/2009 | | BBB | MORE INFO RECEIVED FROM THE CONSUMER : I forgot to add this inofrmation to my |

complaint: Their phone number, which appeared on my cell phone, and which I used when I called them back today (just minutes ago) is:  727-565-1093.  When I searched for this company on you site,  this phone number did not produce any results.  I chose one of three addresses your site offered, just because the only location information that Amanda gave to me was Clearwater, FL.  I don't really know their street or P.O. address.  Please investigate via their phone number.  Thank you.

| | | | |
|---|---|---|---|
| 12/28/2009 | JWZ | BBB | Case Reviewed by BBB |
| 12/28/2009 | Otto | MAIL | Notify Business of Dispute |
| 01/11/2010 | KMB | BBB | Courtesy Call to Business |
| 01/18/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 01/18/2010 | OttO | MAIL | Reminder of Dispute to Business |
| 01/26/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 01/29/2010 | KMB | BBB | Phone Call to Business |
| 02/03/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 02/05/2010 | KMB | BBB | Close Complaint as Unanswered |
| 02/05/2010 | Otto | MAIL | Inform Business - Case Closed UNANSWERED |
| 02/08/2010 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 02/08/2010 | OttO | BBB | Case Closed - UNANSWERED |
| 02/08/2010 | KMB | BBB | ReOpen the Complaint |

| | | | |
|---|---|---|---|
| **02/08/2010** | **KMB** | **BBB** | RECEIVE BUSINESS RESPONSE : We regret that Ms. Ferand does not feel like our sales practices are in her best interest. We do not pressure anyone to become a member of our program. In her complaint she states that she is "registered" "on a do not call list".  We recommend that she enter her phone number on the national DO NOT CALL registry @ www.donotcall.gov, buy law if you are registered on this site you will not receive any calls. Our company checks all records on this site before placing any calls and her number was not registered at the time of contact.  There are no "fraudulent purposes" of obtaining any personal information. It is strictly in order to start negotiations on your behalf. |
| **02/08/2010** | **KMB** | **EMAIL** | Forward Business response to Consumer |
| **02/24/2010** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **02/24/2010** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

12/23/09 jwz C stts B used inappropriate sales practices.  Wants to know how B got C's #

1-11-10 KMB: (3:03) Called B,  LM for Ryan Schuab

1-29-10 KMB: Spoke to Mr. Schuab about another complaint informed him of this one aslo.

2-5-10 KMB: Clsd 200

2-8-10 KMB: B snt ans stting that they suggest the C register their home number on the national DNC list.

## COMPLAINT # 67161915

<u>COMPANY INFO</u>

NAME:    **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Sherrie Eppens**                                    DAY PHONE : ▮▮▮▮▮

ADDRESS:         ▮▮▮▮▮▮▮▮▮                    EVE PHONE :         -

         Mason City, IA

                                                               EMAIL :

$ VALUE:    $795.00                                            FAX :

---------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED      28 December 2009              CLOSE CODE: 110 - Resolved

CLOSED      24 February 2010              CLOSED BY: Kristen Blue

ENTERED BY:  Chelsea Phelps

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:


DESIRED RESOLUTION::


BUSINESS RESPONSE: We spoke to Ms Eppens on 2/8/10, Our Manager Anthony agreed to refund her in full.  This was an acceptable resolution for Ms Eppens.


DECISION:


ACTIVITY:

| | | | |
|---|---|---|---|
| 12/28/2009 | CLP | BBB | Case Received by BBB |
| 12/28/2009 | CLP | MAIL | Manually Inform Business of Case |
| 01/11/2010 | KMB | BBB | Courtesy Call to Business |
| 01/18/2010 | OttO | MAIL | Consumer - Have You Heard From the Business |
| 01/18/2010 | OttO | MAIL | Reminder of Dispute to Business |
| 01/26/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 01/29/2010 | KMB | BBB | Phone Call to Business |
| 02/03/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 02/05/2010 | KMB | BBB | Close Complaint as Unanswered |
| 02/05/2010 | Otto | MAIL | Inform Business - Case Closed UNANSWERED |
| 02/08/2010 | OttO | MAIL | Inform Consumer - Case Closed UNANSWERED |
| 02/08/2010 | OttO | BBB | Case Closed - UNANSWERED |
| 02/09/2010 | KMB | BBB | ReOpen the Complaint |
| 02/09/2010 | KMB | BBB | RECEIVE BUSINESS RESPONSE : We spoke to Ms Eppens on 2/8/10, Our Manager Anthony agreed to refund her in full.  This was an acceptable resolution for Ms Eppens. |
| 02/09/2010 | KMB | MAIL | Forward Business response to Consumer |
| 02/24/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 02/24/2010 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

12/28/2009clp c stts was pressured into agreeing to srvcs. c wnts rfnd as c nvr signed anything.

1-11-10 KMB: (3:03) Called B,  LM for Ryan Schuab

1-29-10 KMB: Spoke to Mr. Schuab about another complaint informed him of this one aslo.

2-5-10 KMB: Clsd 200

2-9-10 KMB: B snt ans stting that they have agreed to refund the C in full.

2-24-10 KMB: C snt verif form bck stting sat, clsd 110

## COMPLAINT # 67162665

### COMPANY INFO
NAME: **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **BEVERLY A. McDERMOTT**　　　DAY PHONE : ███████

ADDRESS: ███████　　　　　　　　EVE PHONE :　　　-

　　　　Billerica, MA ███████

　　　　　　　　　　　　　　　　　　EMAIL : ███████

$ VALUE: ███  $800.00　　　　　　　FAX : 

---------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Refund or Exchange Issues**

OPENED　　11 January 2010　　　　　CLOSE CODE: 110 - Resolved

CLOSED　　12 April 2010　　　　　　CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: On 9/18/09 I received a call from Consumer Credit Group to lower the interest rates on my credit cards. After talking to three individuals I agreed to review the package explaining what they could do for me with the understanding I would have my accountant review the package and then make my decision.  I also agreed to a one time fee of $995.00 which I put on my Bank of America credit card and an early termination fee of $199.00. After reviewing the package with my account I decided not to accept the offer and on 10/1/09 I called and terminated the agreement and therefore would be charged $199.00 early termina-tion fee and receive a refund of $796.00.

As of 11/5/09 I had not received my refund so I contacted them again and was told I would be contacted within 48 hrs by Anthony Zuzak who handles refunds.  As I never received his call indicating the refund has been sent I contacted them several more times being told they would pass my message to Anthony as he was the one who handles refunds.  On 11/18/09 I called and left a message that I was contacting the BBB in Florida and if that didn't work I would take legal action.  I did send a complaint to your offfice on 11/19/09, but later found out it had never been received.  I called your office on 12/21/09 and was told I would have to contact Kristen Blue.  Due to the Holidays, I didn't call Ms Blue until1/5/10 who informed me she had not received my complaint and I should refile it, which I am doing now.  Also called CCGp and left a message.  I received a call back from Daniel within 30 minuted.  He said he would process my clain and I would receive a call from Anthony Zuzak within 24 hours.  As I did not receive this call I called Daniel back on 1/6/10.  I was told Anthony would call me back within 2 hrs.  Within 15 minutes I  received a very hostal call from Anthony and after much shouting he said he would issue my refund ($796.00) on January 11, 2010.  He would call me on the 11th to let me know he had released the money to my Bank of America Account.

In closing he also said the BBB was run by the mob.  I will be in touch with you on the 11th and let you know if my refund has been issued.

DESIRED RESOLUTION: I expect to receive my refund ($796.00) as soon as possible.

BUSINESS RESPONSE: Called and spoke to Ms Beverly Mcdermott, reviewed her complaint and offered our apologies for the delay, she is getting a refund for the $796.00 today 4/06/10.  This was an acceptable conclusion to her complaint.  We consider this issue resolved.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/07/2010 | web | BBB | Case Received by BBB |
| 01/11/2010 | KMB | BBB | Case Reviewed by BBB |
| 01/11/2010 | Otto | MAIL | Notify Business of Dispute |
| 01/21/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Alan Birch CEO |

　　　　　　Contact Phone: 727-443-1672

　　　　　　Contact Email: alan@myidealinterest.com

　　　　　　This complaint has nothing to do with my company. The company to which this refers is Consumer Credit group, a company which we are a fulfilment center for. We do not sell or take any monies from any customer.

| | | | |
|---|---|---|---|
| 01/25/2010 | CLP | EMAIL | Forward Business response to Consumer |
| 02/22/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/22/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

| | | | |
|---|---|---|---|
| **03/08/2010** | **KMB** | **BBB** | ReOpen the Complaint |
| **03/08/2010** | **KMB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : Consumer states that they still have not received the credit. |
| **03/23/2010** | **KMB** | **MAIL** | Forward Consumer Rebuttal to Business |
| **04/05/2010** | **OttO** | **BBB** | No Further Comments from Business |
| **04/07/2010** | **KMB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Called and spoke to Ms Beverly Mcdermott, reviewed her complaint and offered our apologies for the delay, she is getting a refund for the $796.00 today 4/06/10.  This was an acceptable conclusion to her complaint.  We consider this issue resolved. |
| **04/09/2010** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **04/12/2010** | **KMB** | **BBB** | Dispute RESOLVED- w/o Letter |
| **04/12/2010** | **Otto** | **BBB** | Case Closed RESOLVED |

## Case Notes

 Merged from Consumer Credit Group (90074468) by user JWZ on 2010-10-25

Transferred from Ideal Interest LLC (90072541) by user KMB on 2010-02-17

1-11-10 KMB: C stts that the B was supposed to issue a refund and has not. C wants refund.

1/25/2010clp b stts b is the fulfillmnt center for the b that c is complaining about. snding to c to verify/get the other b's info

2-8-10 KMB: C called and requested an ext.
At this time I requested C to send me copies of anything that they have that will show who took their $.

3-8-10 KMB: C called and stated that they still have not recd the credit.

3-17-10 KMB: B's mail was returned, but B has replied before, phone still works but its a call center. Will try to send rebuttal again.

3-23-10 KMB: B's mail was returned again, called B again and spoke to a live Rep Lisa, she provided me with a new mailing address.

4/9/10 nb b stts-offered our apologies for the delay, she is getting a refund for the $796.00 today 4/06/10.  This was an acceptable conclusion to her complaint.

4-12-10 KMB: C called and stated that they recd the refund.

## COMPLAINT # 67164915

<u>COMPANY INFO</u>

NAME:      **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Paralee Knight**                    DAY PHONE : ██████████

ADDRESS:                                         EVE PHONE :        -

      Loma Linda, CA

                                                 EMAIL :

$ VALUE:      $800.00                            FAX :

--------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED      05 February 2010                CLOSE CODE: 110 - Resolved

CLOSED      15 March 2010                   CLOSED BY: Kristen Blue

ENTERED BY: Chelsea Phelps

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: Ms. Knight will be receiving a full refund on 3/1/10; this is acceptable resolution to Ms. Knight

DECISION:

ACTIVITY:

| 02/05/2010 | CLP | BBB | Case Received by BBB |
| 02/05/2010 | CLP | MAIL | Manually Inform Business of Case |
| 02/18/2010 | KMB | BBB | Courtesy Call to Business |
| 02/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Ms. Knight will be receiving a full refund on 3/1/10; this is |

acceptable resolution to Ms. Knight

| 02/23/2010 | KMB | MAIL | Forward Business response to Consumer |
| 03/11/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 03/11/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 03/15/2010 | KMB | BBB | ReOpen the Complaint |
| 03/15/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 03/15/2010 | Otto | BBB | Case Closed RESOLVED |

### <u>Case Notes</u>

 2/5/2010clp c stts wnts rfnd minus $200 as prmsd.

2-18-10 KMB: Snt courtesty e-mail to B about no reply.

2-23-10 KMB: B snt ans stting that the C will be getting a full refund

3-15-10 KMB: C snt verif form bck stting sat, clsd 110

## COMPLAINT # 67165488

### COMPANY INFO
NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------

### CONSUMER INFO
| | | | |
|---|---|---|---|
| NAME: | **Robert Brewer** | DAY PHONE : | - |
| ADDRESS: | ▉▉▉▉▉▉ | EVE PHONE : | - |
| | Chattanooga, TN | | |
| | | EMAIL : | ▉▉▉▉▉▉▉▉ |
| $ VALUE: | ▉▉ $0.00 | FAX : | |

-------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Sales Practice Issues**

| | | | |
|---|---|---|---|
| OPENED | 12 February 2010 | CLOSE CODE: | 121 - AJR |
| CLOSED | 22 February 2010 | CLOSED BY: | Kristen Blue |
| ENTERED BY: | | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE: I received an unsolicited phone call to reduce my credit card interest rate... when I was unwilling to provide the amount I owe, she said I was probably unwilling to disclose my credit card numbers and she hung up on me.

I am listed on the do not call list.

DESIRED RESOLUTION: They should be stopped from contacting people that do not want solicitations.

BUSINESS RESPONSE: Mr. Brewer was contacted by us on 2/12/10, after a few minutes he asked to be called back in an hour or so.  Our rep contacted him back at the asked time.  We do apologize that Mr. Brewer was inconvenienced by our call.  We do scrub all our numbers against the federal Do Not Call list at www.donotcall.gov, he is currently not register on that web site.  We recommend that he register on that list and after 30 days all calls from other companies should stop.  We have removed him from our system and he will no longer get contacted by our company

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/12/2010 | web | BBB | Case Received by BBB |
| 02/12/2010 | KMB | BBB | Case Reviewed by BBB |
| 02/12/2010 | Otto | MAIL | Notify Business of Dispute |
| 02/17/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Mr. Brewer was contacted by us on 2/12/10, after a few |

minutes he asked to be called back in an hour or so.  We do scrub all our numbers against the federal Do Not Call list at www.donotcall.gov, he is currently not register on that web site.  We recommend that he register on that list and after 30 days all calls from other companies should stop.  We have removed him from our system and he will no longer get contacted by our company

| | | | |
|---|---|---|---|
| 02/18/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 02/19/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    I appear to be one of many that have received unsolicited calls from this company.  I requested a call back due to the inconvenience of the time of the first call and before obtaining adequate information to what their call was about.  During the second call, I was able to realize their tact and was rudely hung up on.  I registered a few years ago for the do not call and have since re-registered.

    My review on the Internet has found MANY people have also received unsolicited calls from them while they too were registered on the do not call list.  While I cannot speak directly for those that have posted on numerous sites, it is obvious this company does not follow the guidelines set forth within the do not call requirements.

    Furthermore, their practices of making fun conversation immediately set me at ease while they tried to obtain private information on my accounts.  I'm sure this practice has fooled many and their business thrives because of it.  I feel it is unethical and they should be forced to stop their tactics and fined for violating the do not call requirements.

| | | | |
|---|---|---|---|
| 02/22/2010 | KMB | BBB | BBB Judged Case AJR |
| 02/22/2010 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 02/22/2010 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

### Case Notes
2-12-10 KMB: C wants B to be stopped from contacting people.  SNT AS RPT

2-18-10 KMB: B snt ans stting that they do apologize and will not call the C again.

2-22-10 KMB: C snt rebuttal stting that how they are on the DNC list and the B voilated the law and is doing it to others. Clsd

## COMPLAINT # 67165584

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | |
|---|---|---|
| NAME: | **Karen Leone** | |
| ADDRESS: | ██████████ | DAY PHONE : - |
| | Wanaque, NJ | EVE PHONE : - |
| | ████████ | EMAIL : ████████████ |
| $ VALUE: | $600.00 | FAX : |

---------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED        15 February 2010                    CLOSE CODE: 111 - Assumed Resolved

CLOSED        22 March 2010                        CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: I applied for help with my credit cards with Consumer Credit Group.  Upon receipt of the package, I realized this agenda will not work for me and I called to return the package which cost me $795.  I was told I would have to pay a cancellation fee.  So fine, I told them just return the rest to me.  I was told the credit would be on Jan. 25, but I am still waiting to hear from ANYONE!!!  I have called several times and the customer service there leaves me with no answers. I am disabled and live on disability from Social Security which isn't much and what little I have I can't lose.  The person who talked me into this is Alan Boyers.  The phone number is 877 596-5535 ext. 5011. I haven't got a call back after several calls to them.  Please help me. Regards, Karen Leone

DESIRED RESOLUTION:: My refund of $596 is all I want.

BUSINESS RESPONSE: The refund of $596 is being processed on 3/4/10, we would like to apologize for the delay.  We spoke with Ms Leone and she finds this a satisfactory resolution to her complaint.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/15/2010 | web | BBB | Case Received by BBB |
| 02/15/2010 | KMB | BBB | Case Reviewed by BBB |
| 02/15/2010 | Otto | MAIL | Notify Business of Dispute |
| 03/01/2010 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 03/01/2010 | Otto | MAIL | Reminder of Dispute to Business |
| 03/04/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The refund of $596 is being processed on 3/4/10, we would like to apologize for the delay.  We spoke with Ms Leone and she finds this a satisfactory resolution to her complaint. |
| 03/04/2010 | CLP | EMAIL | Forward Business response to Consumer |
| 03/22/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 03/22/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 03/23/2010 | | BBB | MORE INFO RECEIVED FROM THE BUSINESS : Ms Leone has already had a refund processed, we called her to ask about this complaint and she stated "she filled it out on accident". We feel this issue has been resolved in a satisfactory manner. |

### Case Notes

 Merged from Consumer Credit Group (90074468) by user JWZ on 2010-10-25
2-15-10 KMB: C stts that the B was supposed to refund and has not. C wants refund.

3/1/2010clp called b but the phone number keeps disconnecting? step 310.

3/4/2010clp b stts rfnd being processed.

## COMPLAINT # 67165737

### COMPANY INFO
NAME:     **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:  **Marie Rafferty**                    DAY PHONE :          -
ADDRESS:                                      EVE PHONE :          -

    Big Bear City, CA
                                              EMAIL :
$ VALUE:    $795.00                           FAX :

---------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Customer Service Issues**

OPENED      17 February 2010                  CLOSE CODE: 111 - Assumed Resolved
CLOSED      19 April 2010                     CLOSED BY: Kristen Blue
ENTERED BY: Chelsea Phelps
ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION :

BUSINESS RESPONSE: We attempted to contact Ms. Marie Rafferty today March 25, 2010, upon calling the first phone number we have a file for her a man answer the phone, when asked if Ms Rafferty was available the gentlemen responded with this is my phone not hers. We asked if he was her husband to which he replied "yes" and hung up. We called the other number on file, the same gentleman answered the phone and stated that she was not there, we stated who we were with and our attempts to contact her was to hopefully resolve a BBB complaint she filed, to which his response was "you'll have to take that up with her" we then replied, "we are aware of that would you please take a message to give so we can come to a resolution?" the man again disconnected the call.  We are processing a refund for Ms Rafferty today March 25, 2010.  We will not try to contact them anymore.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/17/2010 | CLP | BBB | Case Received by BBB |
| 02/17/2010 | CLP | MAIL | Manually Inform Business of Case |
| 02/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Mr. Wheeler called Ms. Rafferty today.  She stated she did not wish to speak to us and hung up the phone.  We recommend that she contact Mr. Wheeler back between 9-4 est Mon-Fri.  We would like to discuss her issue with her.  If she prefers to mail back her profile packet instead of speaking to us that is an option as well. |
| 02/23/2010 | KMB | MAIL | Forward Business response to Consumer |
| 03/11/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 03/11/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 03/15/2010 | KMB | BBB | ReOpen the Complaint |
| 03/15/2010 | KMB | BBB | BBB Receives Customer Rebuttal to Response |
| 03/15/2010 | KMB | MAIL | Manually Forward Consumer Rebuttal to Business |
| 03/25/2010 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We attempted to contact Ms. Marie Rafferty today March 25, 2010, upon calling the first phone number we have a file for her a man answer the phone, when asked if Ms Rafferty was available the gentlemen responded with this is my phone not hers. We asked if he was her husband to which he replied "yes" and hung up. We called the other number on file, the same gentleman answered the phone and stated that she was not there, we stated who we were with and our attempts to contact her was to hopefully resolve a BBB complaint she filed, to which his response was "you'll have to take that up with her" we then replied, "we are aware of that would you please take a message to give so we can come to a resolution?" the man again disconnected the call.  We are processing a refund for Ms Rafferty today March 25, 2010.  We will not try to contact them anymore. |
| 03/25/2010 | KMB | MAIL | Send Business' Rebuttal Response to Consumer |
| 04/06/2010 | OttO | BBB | No Further Comments From Consumer |
| 04/06/2010 | CLP | MAIL | Follow up Verification to Consumer |
| 04/19/2010 | OttO | BBB | No Further Comments From Consumer |
| 04/19/2010 | KMB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/19/2010 | Otto | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes
 2/17/2010clp c stts wnts a rfnd as c found out that c could do what b sttd they'd do for c if c called her own cc company.

2-23-10 KMB: B snt ans stting that they tried to contact the C to resolve the cmpl but the C hung up on them.

3-15-10 KMB: C snt rebuttal stting that they later found tht they could do what the B job would be so C tried to cancel and B refused.

3-25-10 KMB: B snt ans stting that they have been teying to contact the C to resolve but the C is not willing to speak to them. B will process a refund.

4/6/2010clp fc to c about rfnd.

4-19-10 KMB: Clsd 111

## COMPLAINT # 67168384

### COMPANY INFO

NAME: **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------

### CONSUMER INFO

| | |
|---|---|
| NAME: **Ernest Hawkins** | DAY PHONE : ███████ |
| ADDRESS: | EVE PHONE : ███████ |
| Woodbridge, VA | |
| | EMAIL : ███████ |
| $ VALUE: ███ $600.00 | FAX : |

-------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

| | |
|---|---|
| OPENED: 23 March 2010 | CLOSE CODE: 111 - Assumed Resolved |
| CLOSED: 27 April 2010 | CLOSED BY: OttOOtto |
| ENTERED BY: | |
| ASSIGNED TO: Kristen Blue ext. | |

NATURE OF DISPUTE:In August 2009 I applied to get help with lowering my interest rates on my my credit cards, loans, etc. I submitted the paperwork, and after not hearing from Consumer Credit Group, I contacted the company and they sent me another package to redo in October 2009. Before sending in the 2nd package, I ended up lowering some interest rates, paying some debt off, and closing some accounts. I requested a refund in which the individual who I believe name was Micheal, who informed that a refund of $600 of the $800 will be refunded in about 6 weeks. I have yet to get a refund, i have called several numbers that was given to me, 1(877)443-1672, 1(877)596-5535 spoke with Rosanne who said that someone would contact me, and the last attempt in March 2010 was to number (727) 565-1093, I spoke with Lisa La France who said that within 48 hours her supervisor named Kirsten Magy would contact me, this did not happen. I even mentioned to Lisa La France that I am taking down names in case I need to make a complaint to the BBB, she them said that she does not handle this matter and that I would be contacted by her supervisor. It has been about a week since I was suppose to have been contacted, still no contact provided. In the many calls that I have tried to close this situation, the response was that someone would be contacting me, and the only individual who did call me, was Micheal who said that I would get a refund for $600. I informed Michael that I had closed the account that I used to pay them for what was suppose to be there services, I am under the impression that they would have mailed me a refund or at least asked for another account to send my refund, neither happened. The account used was with my Citibank credit card ending in ███ I no longer have this account so a full 16 digits can not be supplied at this moment. I am also no longer at the address at the time of my first involvement with this company, however, I have submitted a forwarding address with the mailing system and I have been receiving my mail that has been sent to my previous address since January, when I moved from the previous address on December 30th, 2009.

DESIRED RESOLUTION:I am seeking a refund of the total amount I paid of $800 due to the inconvenience and lack of satisfaction on this company's part. If at minimum, I want the $600 that was told to me that would be my refund.

BUSINESS RESPONSE: Mr. Hawkins was provided with a refund in the amount of $596.00 on March 23, 2010. The refund was processed on another card since the original card was no longer active. We followed up with Mr. Hawkins on 4/06/10 at which time he verified the credit. Both parties agree to this resolution.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/22/2010 | web | BBB | Case Received by BBB |
| 03/23/2010 | KMB | BBB | Case Reviewed by BBB |
| 03/23/2010 | Otto | MAIL | Notify Business of Dispute |
| 04/06/2010 | CLP | BBB | Courtesy Call to Business |
| 04/07/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Mr. Hawkins was provided with a refund in the amount of |

$596.00 on March 23, 2010. The refund was processed on another card since the original card was no longer active. We followed up with Mr. Hawkins on 4/06/10 at which time he verified the credit.  Both parties agree to this resolution.

| | | | |
|---|---|---|---|
| 04/09/2010 | NBB | EMAIL | Forward Business response to Consumer |
| 04/27/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/27/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

3-23-10 KMB: C stts that the B was supposed to refund and has not. C wants refund.

4/6/2010clp emailed b, step call.
4/9/10 nb b stts-provided with a refund in the amount of $596.00 on March 23, 2010. The refund was processed on another card since the original card was no longer active.  We followed up with Mr. Hawkins on 4/06/10 at which time he verified the credit.  Both parties agree to this resolution.

## COMPLAINT # 67169836

### COMPANY INFO

NAME:   **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Joyce Medley**                                             DAY PHONE : ▓▓▓▓▓

ADDRESS: ▓▓▓▓▓▓▓▓▓▓▓                          EVE PHONE : ▓▓▓▓▓

        Ennis, TX

                                                                     EMAIL : ▓▓▓▓▓▓▓▓▓

$ VALUE: ▓▓▓  $800.00                                               FAX :

-----------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Delivery Issues**

OPENED        12 April 2010                    CLOSE CODE: 111 - Assumed Resolved

CLOSED        18 May 2010                      CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:I was solicited by phone. They said they could get my interest rates lowered on my credit cards and save me $3000 immediately or would refund my money. Paid them $795 on 6/6/09 by credit card. Rec'd a fancy brochure with current payment plan & future payment plan (both identical, and useless, info). Have been calling them continuously since then. Spoke to one exec (Richard Staub)in Nov/09. He said call back in Mar'10 on his private # (which he said was 727-331-6805) and he'd personally take care of me. I called for him several times in March, to finally learn that he's no longer there.  Spoke to Dale Robinson, Gen'l Mgr, at end of 09, he said he'd have someone call me back. No one did.  Called him again on 4/1/10. He said he never had talked to me before. I asked if he was calling me a liar. He said they have lots of people who lie to them.  He promised me he'd have someone call me back that very day by the end of the day. No one did.  I kept telling him I wanted a refund.  Both times I spoke with him, he got argumentative and arrogant with me, and said they never promised me anything. Said when someone called me back by end of that day, they'd replay the initial recording.  He said BBB wouldn't do anything about it, because he would supply the recording to the BBB. I told him I would never have paid $795 if they had not told me that they would get my credit card interest lowered (on 2 credit cards). This has been a very stressful and time-consuming ordeal for me.  I want my money back.  I know it's probably not going to happen, but I feel they should also pay me interest on that $795 which they have been using and for which they never provided me with any service.

DESIRED RESOLUTION:I want my $795 refunded - and I believe they should have to pay me interest on that money which they have had for almost a year and for which they never provided any service.

BUSINESS RESPONSE: Ms. Medley is being refunded on 4/29/10 for the amount of $795.00.  We were unable to reach her by phone to inform her of the processed refund; however, a message was left.  We hope this is a satisfactory resolution to her complaint.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/10/2010 | web | BBB | Case Received by BBB |
| 04/12/2010 | KMB | BBB | Case Reviewed by BBB |
| 04/12/2010 | Otto | MAIL | Notify Business of Dispute |
| 04/26/2010 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 04/26/2010 | Otto | MAIL | Reminder of Dispute to Business |
| 04/28/2010 | | BBB | MORE INFO RECEIVED FROM THE CONSUMER : I received a phone message from Anthony last week saying that my money would be refunded to my credit card the following day.  A couple of days later, I called my credit card company and it did not show a refund yet. I also emailed Anthony to ask him if the refund was done the next day as he said and also asked him which credit card he credited.  I have not heard back from anyone yet.  Also, I think they should pay me interest on that money since I've been paying 23% interest on it. |
| 04/29/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Ms. Medley is being refunded on 4/29/10 for the amount of $795.00.  We were unable to reach her by phone to inform her of the processed refund; however, a message was left.  We hope this is a satisfactory resolution to her complaint. |
| 04/30/2010 | BJB | EMAIL | Forward Business response to Consumer |
| 04/30/2010 | BJB | EMAIL | Forward Business response to Consumer |
| 05/18/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 05/18/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**
 4-12-10 KMB: C stts that the B did not provide any services. C wants refund.

Transferred from Consumer Credit Group
1201 Highland Ave. S, Ste 6
Clearwater, FL  33756
Phone: 8775965535
Contact: Dale Robinson, Gen Mgr
 (0) by user SEL on 2010-04-12

## COMPLAINT # 67170013

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Barbara Uhrig**                                          DAY PHONE : ███████████

ADDRESS:                                                          EVE PHONE : ███████████

                Indianapolis, IN

                                                                 EMAIL : ████████████

$ VALUE:        $0.00                                            FAX :

-------------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Sales Practice Issues**

OPENED          14 April 2010                     CLOSE CODE: 110 - Resolved

CLOSED          13 May 2010                       CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:I am on the Do Not Call List and was called with an offer to reduce the interest on my Visa and MasterCards.  Implied they knew about my accounts.  I called back and asked to be removed from their calling list and was hung up on.

DESIRED RESOLUTION::Stop making unsolicited calls to numbers on Do Not Call List.

BUSINESS RESPONSE: We again would like to apologize for the previous calls, however, as stated your number has been removed from our system. We can not control other companies and whether or not they scrub their lists. We continue to check all of our lists against the National DNC list.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/13/2010 | web | BBB | Case Received by BBB |
| 04/14/2010 | KMB | BBB | Case Reviewed by BBB |
| 04/14/2010 | Otto | MAIL | Notify Business of Dispute |
| 04/20/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We apologize to Ms. Uhrig if she was hung up on when she |

called us back to request being taken off our calling list.

Any phone number that is called by our company is scrubbed against the national do not call list.  We would like to recommend that Ms. Uhrig register on www.donotcall.gov, within 30 days if the process is completed correctly she should never receive any calls from any company.

We can also assure Ms. Uhrig that her number has been removed from our system and that she will never receive any contact from us in the future.

We hope this information is of assistance and extend our sincere apologies.

| | | | |
|---|---|---|---|
| 04/26/2010 | CLP | EMAIL | Forward Business response to Consumer |
| 04/27/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I am already on the Do Not Call list and have been for years.  I went back online and registered again just to be sure.  I still think that some numbers are slipping through their scrubbing or they are flat out obfuscating.

| | | | |
|---|---|---|---|
| 04/29/2010 | BJB | MAIL | Forward Consumer Rebuttal to Business |
| 05/10/2010 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We again would like to apologize for |

the previous calls, however, as stated your number has been removed from our system. We can not control other companies and whether or not they scrub their lists. We continue to check all of our lists against the National DNC list.

| | | | |
|---|---|---|---|
| 05/11/2010 | KMB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 05/12/2010 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response |

from the business.)

| | | | |
|---|---|---|---|
| 05/13/2010 | OttO | BBB | Case Closed RESOLVED |

## Case Notes

 4-14-10 KMB: C stts that they are on the DNC list and B called them. C wants calls to stop.

4/26/2010clp b stts c's number had been removed from b list. b encourages c go on donotcall.gov to register number. am already on the Do Not Call list and have been for years. I went back online and registered again just to be sure. I still think that some numbers are slipping through their scrubbing or they are flat out obfuscating.

bjb 4/29 b stts

**COMPLAINT # 67170193**

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Art Ritschke**                                    DAY PHONE :        -
ADDRESS:   ███████████                        EVE PHONE :        -
               Nekoosa, WI
               ███████████                       EMAIL :
$ VALUE:      $746.00                                   FAX :

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**
OPENED        15 April 2010                           CLOSE CODE: 110 - Resolved
CLOSED        10 May 2010                           CLOSED BY: Kristen Blue
ENTERED BY: Chelsea Phelps
ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: We contact Mr. Ritschke today 4/20/10.  We had one of our agents go over his debt analysis and inform him of the rates we lowered for him. And tht we were successful in what our original guarantees. After speaking to him he understands that services have been completed.  He was satisfied with the outcome of the call. We informed him that we would be responding to the BBB complaint and that he agrees that our resolution and explanation to him was a satisfactory result to his original issue and that he is no longer requesting a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/15/2010 | CLP | BBB | Case Received by BBB |
| 04/15/2010 | CLP | MAIL | Manually Inform Business of Case |
| 04/20/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We contact Mr. Ritschke today 4/20/10.  We had one of our agents go over his debt analysis and inform him of the rates we lowered for him. And tht we were successful in what our original guarantees. After speaking to him he understands that services have been completed.  He was satisfied with the outcome of the call. We informed him that we would be responding to the BBB complaint and that he agrees that our resolution and explanation to him was a satisfactory result to his original issue and that he is no longer requesting a refund. |
| 04/26/2010 | CLP | MAIL | Forward Business response to Consumer |
| 05/10/2010 | KMB | BBB | BBB Receives Customer Rebuttal to Response |
| 05/10/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 05/10/2010 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

 4/15/2010clp c stts pd b for cedit help and b snt c a booklet. c caleld to try to get b to explain it to c but all c gets is a busy signal. c stts thinks b filed for BK. wnts rfnd.

4/26/2010clp b stts spoke w/ c and explained and that c understands that srvcs were completed. c is no longer requesting a rfnd, per b.

5-10-10 KMB: C snt rebuttal stting that they are sat, clsd 110

**COMPLAINT # 67170637**

<u>COMPANY INFO</u>

NAME:     **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Thomas Garcia**                          DAY PHONE : ██████████

ADDRESS:          ████████████████            EVE PHONE :          -

          Tracy, CA

                                                     EMAIL : ██████████████

$ VALUE:     █████     $1,000.00                     FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED          22 April 2010                        CLOSE CODE: 110 - Resolved

CLOSED          07 May 2010                          CLOSED BY: BJ Baker

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.


NATURE OF DISPUTE :          Dear Sirs,

    My complaint is about the 'Consumer Credit Group' who have made specific promises in regards to their planned services for my behalf, and who have since argued against my receiving a refund each time I have telephoned themselves about it.

They made four promises at the time I had purchased on November 19, 2009.  These promises were: (1.)-That  I would save a minimum of $3,000.00 through interest rate reductions resulting from their attorney negotiations with my creditors every few months, (2.)-That their attorney negotiations would significantly reduce my credit card interest rates by as much as one half, (3.)-That I can receive a partial-refund, $795.00, at any time discontinuing their services; and, I may receive a full-refund, $995.00, after 2 or 3 negotiation attempts within the first 90-120 days (a 3 or 4 month period), and (4.)-That their services would be available to myself for a lifetime and for any future lenders whom I have business thereby allowing myself to receive much lower than the standard interest rates. I had never received in writing the promises made upon the purchase of 'Consumer Credit Group' service!

In January 2010, I received a letter describing the first round of negotiations and it gave a list of the responses from each of my creditors.  Also, in my January billing statements, two of my creditors doubled my interest rates!  So, I was discontent with the program, and I telephoned to the attorney who explained that he was now waiting for government legislation to become law in late February before he would continue negotiating on my behalf.  I then telephoned to the customer service and talked with a representative describing my desire for a refund.  I requested about a full-refund, but they spoke that I must wait for a specific number of negotiation attempts before I can qualify for it.  My thought is when does the 90-120 day money back guarantee activate?
Anyhow, the customer service representative argued for myself to wait out for more negotiation attempts before making my decision.

Well, I repeated a telephone call to the attorney, and explained that I chose to wait until after he negotiates again and his response was that he would notify to me immediately about the results.  He actually said that he would telephone to myself!

Well, nearly two months have gone by and I am wondering what has happened since he has not notified unto myself.  Today, I tried telephoning to the attorney but had gotten an answering machine so I left a message.  I then proceeded to telephone customer service at 'Consumer Credit Group.'  I tried explaining my situation to the representative and she told to me that she could have a new consultant assigned to myself but that she cannot recognize any guarantees for myself and that I cannot be helped to a refund, so I requested to speak with her supervisor.  Ms. Magee is the name of the supervisor who then came on the line.  She explained that the attorney no longer works with their company since he nearly died!  So, my thought is how could the attorney have completed negotiations for myself if he has suffered such serious ill-health?  The supervisor then went on to say that I no longer qualify for a full-refund since the time limit has expired!  She also is saying that there has never been a cancel at anytime partial-refund available and that I am not to be given a refund.  It was their main sales pitch to myself last November!

I responded by telling herself that if I cannot be served with a refund now, then I shall report theirselves to the Better Business Bureau immediately, today.

Something is wrong when I am limited in time, but I am not given a fair number of opportunities to qualify for a full-refund!  The supervisor would not even listen to my reasoning about fairness.

I've since tried to call back twice today and no-one will answer the telephone.

Sincerely yours, Thomas R. L. Garcia.

DESIRED RESOLUTION::I was not given a fair number of negotiations to qualify for a full-refund, and the time limit has had expired on myself.  I believe out of due respect, I should be able to take advantage of a partial-refund immediately. Also, I would accept a full-refund now if they would be willing to accomodate for the time I have waited on their attorney, Mr. Richard Staub, at (727)331-6805.

BUSINESS RESPONSE: After speaking with MR Garcia we have decided to process a full refund to him. He found this to be a satisfactory resolution to his complaint. We have marked this matter as resolved on our end.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **04/21/2010** | **web** | **BBB** | Case Received by BBB |
| **04/22/2010** | **KMB** | **BBB** | Case Reviewed by BBB |
| **04/22/2010** | **Otto** | **MAIL** | Notify Business of Dispute |
| **05/03/2010** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : After speaking with MR Garcia we have decided to process a full refund to him. He found this to be a satisfactory resolution to his complaint. We have marked this matter as resolved on our end. |
| **05/06/2010** | **KMB** | **EMAIL** | Forward Business response to Consumer |
| **05/07/2010** | **WEB** | **BBB** | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |

   I was very pleased by Consumer Credit Group's prompt reply to my request for a refund; also, I became happy when the representative spoke, "a full-refund," that was real happiness!
   I am waiting for the transaction to take place with my credit card company, presently.  As soon as it does occur, I shall then contact yourselves with the news!

| | | | |
|---|---|---|---|
| **05/07/2010** | **BJB** | **MAIL** | Inform Business - Case Closed RESOLVED |
| **05/07/2010** | **Otto** | **BBB** | Case Closed RESOLVED |
| **05/24/2010** | | **BBB** | MORE INFO RECEIVED FROM THE CONSUMER : Just wanted to let yourselves to know that I received a credit to my card's account on 05/04/10 for $995.00; and, I am very happy with your help in getting a fair response from Consumer Credit Group.  I believe it could not have been done without you!  Thank you very much, Thomas R.L. Garcia. |

## Case Notes
 Merged from Consumer Credit Group (90074468) by user JWZ on 2010-10-25
4-22-10 KMB: C stts that the B did not fullfill promises and now will not refund. C wants refund.

4/27/2010clp c snt in hard copy of compl.

5-6-10 KMB: B snt ans stting that they issued the C a full refund.

Transferred from Consumer Credit Group
1201 Highland Ave., Unit 6
Clearwater, FL  33756
 (0) by user JWZ on 2010-04-22

## COMPLAINT # 67171457

### COMPANY INFO

NAME:  **Consumer Credit Group LLC**

--------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:  **David P Stubenbort Jr**                     DAY PHONE :          -

ADDRESS:                                             EVE PHONE :          -

Pittsburgh, PA

EMAIL :

$ VALUE:      $0.00                                 FAX :

--------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:  **Billing or Collection Issues**

OPENED         03 May 2010                     CLOSE CODE: 110 - Resolved

CLOSED         13 May 2010                     CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I am currently in a chapter 13 bankruptcy, and have been for over a year now, and this company keeps calling me. I have stated to them to stop calling me and also remove my number from their calling list, they are trying to offer me interest rate reductions or low rate credit. I have made it very clear over the past few days for them to stop calling me yet they continue to do so. I do not have any business with this company and will not disclose any personal information with them, yet they insist on contacting me repeadetly and asking for personal information

DESIRED RESOLUTION:I want to be left alone, I am not able to obtain credit, nor do I have the interest to while I am in bankruptcy. I am tired of the numerous phone calls throughout the day and quite frankly I don't know how they obtained my information. I want my name removed from their call list or whatever they are using to contact me, I will further pursue legal action if this continues.

BUSINESS RESPONSE: We would like to apologize to Mr. Stubendort Jr. His number has been permanently removed from our system, and will never receive a call from our company again.  If he would like other companies to stop contacting him we suggest going to www.donotcall.gov and registering his phone number there and following the steps listed.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/03/2010 | web | BBB | Case Received by BBB |
| 05/03/2010 | KMB | BBB | Case Reviewed by BBB |
| 05/03/2010 | Otto | MAIL | Notify Business of Dispute |
| 05/10/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We would like to apologize to Mr. Stubendort Jr. His number has been permanently removed from our system, and will never receive a call from our company again.  If he would like other companies to stop contacting him we suggest going to www.donotcall.gov and registering his phone number there and following the steps listed. |
| 05/11/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 05/13/2010 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 05/13/2010 | KMB | MAIL | Inform Business - Case Closed RESOLVED |
| 05/13/2010 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

5-3-10 KMB: C stts that the B will not stop calling them.

5-11-10 KMB: B snt ans stting that they have removed the C's # from their database.

## COMPLAINT # 67172852

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Brandi Boushee**        DAY PHONE : ██████████

ADDRESS:   ████████████     EVE PHONE :     -

   Grand Forks, ND

                       EMAIL : ████████████████████

$ VALUE:   $800.00        FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED     21 May 2010        CLOSE CODE: 111 - Assumed Resolved

CLOSED     29 June 2010      CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I had called this company on October 9th and expressed that I felt that what they claimed to be a saving of xxxx amount of $ was not what was described to me at the time of the initial setup. They  claimed that the "Tacticle Budget" they had sent me was an explanation of how it saved me money. In response I stated that I signed up for this because I was told they would negotiate lower interest rates on my creates card and I did not sign up for some one to tell me how to pay my bills. After expressed concern I was then transferred to a Renee. While talking to Renee I expressed the same concern and said that I felt that $800.00 for someone to tell me how to pay off bills on a few sheets of paper was a bit ridiculous and I felt deceived. I told Renee that I would like a refund. She said she could understood that and said she would like to talk to the person negotiating my accounts. She put me on hold and then came back and said she had talked to Heather (negotiator) and that Heather was confident that in three months time she would be able to negotiate a lower rates for me. So I said to Renee "Okay so if in three months my rates aren't lower I will get my refund?" She said yes and I said okay. She gave my the # 1-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 to reach her at. However after the time had passed and nothing happen then the line was always busy. After digging for an old note book form when the initial phone call happen I tracked down two other numbers: 1-877-443-1672 and 1-800-796-5105. Today I called the 443-1672 first thing this morning and asked for a Renee and I spoke with a David who asked what company I was looking for Consumer Credit Group and said they work with them but I needed to call the 796-5105. Called that # got an answering message left a message and asked them to call  back. By lunch hour nothing, so I called the 443-1672 back and explained that I had talked to someone that morning and they said to call the 796-5105 and the was just a machine and that the 551-0556 had been busy EVERY time I called. That lady asked who I was looking for and I said Renee. She said she was not available but I could talk to a Kirsten. I said I would be more comfortable with Renee being I had delt with her before and she said Renee no longer worked there so I said "I guess I will talk to Kirsten then." I was put in contact with Kirsten and told Kirsten about my previous conversation with Renee and she said  "No." Then talked upon the lines that Renee was let go for not doing her job, I followed with will this was promised to me when she had your title and I would like this promised full-filled. Again she said "The answer is no." That they had no proof of that conversation and I followed with will how else would I know who to look for? I asked for her supervisor and she said she had none she was it besides the owner of the company. I asked to speak to the owner and she said "That's like calling Microsoft and asking to talk to Bill Gates." Continued to give me more of a run around and telling me things that I should have done to have my negotiations done. Apparently for $800.00 they will send you a packet of papers telling you what your bills are and then tell you how to pay them and if you ever want them to try and negotiate your interest rates YOU need to call THEM and ask them to every 3-6 months. Even though you pay them! Oh and Kirsten also told me that if I were to call my creditors to see if anyone called to negotiate my interest rates they would say no and lie because they don't want me to know! Sounds just a little wrong and off kilter to me. She was yelling at me at one point until she put me on hold for 20 minutes while my co-workers witnessed. At which point I was just exhausted because I and then been on the phone for over an hour trying to get my refund and asking questions trying to figure out just how they worked and how it was that they had saved me any kinda of money.

DESIRED RESOLUTION:I want my $800.00 credited and that is all! The only reason I signed up was because I was told they would lower my intrest rates. I already was paying my bills and I don't need someone to tell me how to do that, I have never missed a payment on for the most poart pay AHEAD on my bills why would I need some one to do my budgeting, I do fine on my own.

BUSINESS RESPONSE: We have left Ms Boushee a message infoming her that a full refund of $795.00 will be
processed on 6/11/10.

DECISION:

ACTIVITY:

| 05/20/2010 | web | BBB | Case Received by BBB |
| 05/21/2010 | KMB | BBB | Case Reviewed by BBB |
| 05/21/2010 | Otto | MAIL | Notify Business of Dispute |
| 06/10/2010 | KMB | BBB | Courtesy Call to Business |
| 06/10/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We have left Ms Boushee a message infoming her that a full |

refund of $795.00 will be processed on 6/11/10.

| 06/11/2010 | CLP | EMAIL | Forward Business response to Consumer |
| 06/29/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 06/29/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## **Case Notes**

 5-21-10 KMB: C stts that the B promised them that if they were not able to save $ for the B in 3 mths then they
would refund the C.  B will not refund.

6-10-10 KMB: Snt no reply e-mail to B.

6/11/2010clp b sts a full rfnd will be processed today.

## COMPLAINT # 67173975

<u>COMPANY INFO</u>

NAME:   **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Dawn Cohen**                                          DAY PHONE : ███████

ADDRESS:   ███████                                             EVE PHONE : ███████

           Phoenix, AZ

                                                               EMAIL : ████████████

$ VALUE:   ███  $0.00                                          FAX :

---------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Sales Practice Issues**

OPENED         08 June 2010                    CLOSE CODE: 111 - Assumed Resolved

CLOSED         13 July 2010                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.


NATURE OF DISPUTE:They have called my house every single day, always early when I'm at work.  Whenever I call back to ask to be taken off their calling list, they never answer the phone.  I even stayed on the phone for 1 hour and 10 minutes today while their recording said "Please hold for the next available representative".

DESIRED RESOLUTION::I just want to be taken off their call list!

BUSINESS RESPONSE: We would like to extend our sincere apologies to Ms. Cohen in regards to her complaint. Her number has been permanently removed from our system.  In addition we would like to offer some other alternatives to prevent unwanted calls in the future from other companies.  We recommend going to www.donotcall.gov follow the steps listed to register your phone numbers. Calls should stop within 30 days.  Once again Ms. Cohen will never be contacted again by our company.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/07/2010 | web | BBB | Case Received by BBB |
| 06/08/2010 | CLP | BBB | Case Reviewed by BBB |
| 06/08/2010 | Otto | MAIL | Notify Business of Dispute |
| 06/24/2010 | KMB | BBB | RECEIVE BUSINESS RESPONSE : We would like to extend our sincere apologies to Ms. Cohen in regards to her complaint. Her number has been permanently removed from our system.  In addition we would like to offer some other alternatives to prevent unwanted calls in the future from other companies.  We recommend going to www.donotcall.gov follow the steps listed to register your phone numbers. Calls should stop within 30 days.  Once again Ms. Cohen will never be contacted again by our company. |
| 06/25/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 07/13/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 07/13/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 6/8/2010clp c stts b cakks daily. c wnts to be taken off of b call list.

6-25-10 KMB: B snt ans stting that the C has been removed from their system.

## COMPLAINT # 67174107

### COMPANY INFO

NAME:     **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | | |
|---|---|---|---|
| NAME: | **Bryan Williams** | DAY PHONE : | - |
| ADDRESS: | ▮▮▮▮▮▮ | EVE PHONE : | - |
| | Canton, CT | | |
| | | EMAIL : | ▮▮▮▮▮▮▮▮ |
| $ VALUE: | $0.00 | FAX : | |

---------------------------------------------------------------------------------------------------------------------

### DETAILS

| | | | |
|---|---|---|---|
| CONCERNING: | **Customer Service Issues** | | |
| OPENED | 09 June 2010 | CLOSE CODE : | 110 - Resolved |
| CLOSED | 28 June 2010 | CLOSED BY : | OttOOtto |
| ENTERED BY : | | | |
| ASSIGNED TO : | Kristen Blue ext. | | |

NATURE OF DISPUTE:For the past week the Consumer Credit Group has been calling my cell phone at least 4 times a day. Every single time I attempt to kindly ask the representative to remove me from their calling list they hang up before I can even complete the sentence.

It has happened with multiple representatives, which leads me to believe that these employees have been instructed to hang up on a caller in order to not technically be asked to be removed and continue calling.

Blatant disregard for the request to not be called and continued calling is harassment and should be dealt with accordingly.

DESIRED RESOLUTION::A simple solution to remove my name and number from whatever list they are using to make calls.

BUSINESS RESPONSE: We would like to extend our sincere apologies to Mr. Williams in regards to his complaint. We do not tolerate behavior like described. His number has been permanently removed from our system.  In addition we would like to offer some other alternatives to prevent unwanted calls in the future from other companies.  We recommend going to www.donotcall.gov follow the steps listed to register your phone numbers. Calls should stop within 30 days.  Once again Mr. Williams will never be contacted again by our company.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/09/2010 | web | BBB | Case Received by BBB |
| 06/09/2010 | KMB | BBB | Case Reviewed by BBB |
| 06/09/2010 | Otto | MAIL | Notify Business of Dispute |
| 06/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We would like to extend our sincere apologies to Mr. Williams in regards to his complaint. We do not tolerate behavior like described. His number has been permanently removed from our system.  In addition we would like to offer some other alternatives to prevent unwanted calls in the future from other companies.  We recommend going to www.donotcall.gov follow the steps listed to register your phone numbers. Calls should stop within 30 days.  Once again Mr. Williams will never be contacted again by our company. |
| 06/24/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 06/25/2010 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| 06/28/2010 | OttO | BBB | Case Closed RESOLVED |

### Case Notes

6-9-10 KMB: C stts the B keeps calling them. C wants B to remove them from their calling list.

6-24-10 KMB: B snt ans stting that the C's # has been permently deleted from their system.

## COMPLAINT # 67174490

<u>COMPANY INFO</u>

NAME:       **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Michael Engler**                    DAY PHONE :        -

ADDRESS:    ██████████████                        EVE PHONE :        -

            Toledo, OH                            EMAIL :

$ VALUE:    ███████  $0.00                         FAX :

-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Sales Practice Issues**

OPENED       16 June 2010                         CLOSE CODE: 111 - Assumed Resolved

CLOSED       02 August 2010                       CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:The company keeps calling my phone, when i pick up the phone the person hangs up. I have called them back at least 5 times and asked to be removed and the person on their end always reassures me that it will not happen again. It always does.

DESIRED RESOLUTION.:I would just like them to stop calling me

BUSINESS RESPONSE: We would like to apologize for any inconvenience to Mr. Engler, however, we have searched our database using his name and address and do not show any record of his information.  With no phone number listed on the complaint and our unsuccessful search by name and address, we are unable to remove his number from our system.  If the calls continue please respond to this thread with the contact number being called and we will make sure that no future calls are made.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/14/2010 | web | BBB | Case Received by BBB |
| 06/16/2010 | KMB | BBB | Case Reviewed by BBB |
| 06/24/2010 | Otto | MAIL | Notify Business of Dispute |
| 07/13/2010 | KMB | BBB | RECEIVE BUSINESS RESPONSE : We would like to apologize for any inconvenience to Mr. Engler, however, we have searched our database using his name and address and do not show any record of his information.  With no phone number listed on the complaint and our unsuccessful search by name and address, we are unable to remove his number from our system.  If the calls continue please respond to this thread with the contact number being called and we will make sure that no future calls are made. |
| 07/15/2010 | BJB | MAIL | Forward Business response to Consumer |
| 08/02/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/02/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 6-16-10 KMB: C stts that the B will not stop calling them.


bjb 7/15 b stts  We would like to apologize for any inconvenience to Mr. Engler, however, we have searched our database using his name and address and do not show any record of his information. With no phone number listed on the complaint and our unsuccessful search by name and address, we are unable to remove his number from our system. If the calls continue please respond to this thread with the contact number being called and we will make sure that no future calls are made.

## COMPLAINT # 67175408

<u>COMPANY INFO</u>

NAME:    **Consumer Credit Group LLC**

--------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: **Tatiana Blanco** | DAY PHONE : | - |
| ADDRESS: ▇▇▇▇▇ | EVE PHONE : | - |
| San Antonio, TX | | |
| | EMAIL : | |
| $ VALUE: $0.00 | FAX : | |

--------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**

OPENED       28 June 2010              CLOSE CODE: 111 - Assumed Resolved

CLOSED       02 August 2010            CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I am registered on the Do Not Call list, however, this business continues to call me at least 4 times each day. When I answer, no one speaks. It is completely silent. I asked them to stop through phone and email to the manager, but they persisted. I reported them to the Do Not Call Registry. They are extremely unprofessional and are on the verge of harassment.

DESIRED RESOLUTION::I only want the calls to stop and a written apology with a guarantee of no future calls.

BUSINESS RESPONSE: Dear Ms Blanco, our sincerest apologies for the inconvenience to you. You information has been completely removed from our system and you will never have any calls placed to you by our company in the future.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/25/2010 | web | BBB | Case Received by BBB |
| 06/28/2010 | KMB | BBB | Case Reviewed by BBB |
| 06/28/2010 | Otto | MAIL | Notify Business of Dispute |
| 07/13/2010 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Dear Ms Blanco, our sincerest apologies for the inconvenience to you. You information has been completely removed from our system and you will never have any calls placed to you by our company in the future. |
| 07/15/2010 | BJB | MAIL | Forward Business response to Consumer |
| 08/02/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/02/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### <u>Case Notes</u>

 6-28-10 KMB: C stts that the B will not stop calling. C wants refund.


bjb 7/15 b stts  Your information has been completely removed from our system and you will never have any calls placed to you by our company in the future.

## COMPLAINT # 67182841

<u>COMPANY INFO</u>

NAME: **Consumer Credit Group LLC**

---------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Nancy J. Davis**                            DAY PHONE : ▮▮▮▮▮▮

ADDRESS:                                                          EVE PHONE : ▮▮▮▮ -

▮▮▮▮ Sebree, KY

                                                                          EMAIL :

$ VALUE:   $995.00                                        FAX :

---------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED        04 October 2010                      CLOSE CODE: 111 - Assumed Resolved

CLOSED        10 November 2010                    CLOSED BY: OttOOtto

ENTERED BY: John Zajac

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: After review, we feel that Ms Davis did agree to the terms and conditions of the services, we have refunded her entire sign up fee. We hope this is a satisfactory resolution to her complaint.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/04/2010 | JWZ | BBB | Case Received by BBB |
| 10/04/2010 | JWZ | MAIL | Manually Inform Business of Case |
| 10/20/2010 | KMB | BBB | Courtesy Call to Business |
| 10/21/2010 | KMB | BBB | MORE INFO RECEIVED FROM THE BUSINESS : We are reviewing this complaint, we did not receive it in the mail and apologize that there has been no response due to this reason. We will update our response within one week from today 10/20/10. |
| 10/22/2010 | KMB | BBB | RECEIVE BUSINESS RESPONSE : After review, we feel that Ms Davis did agree to the terms and conditions of the services, we have refunded her entire sign up fee. We hope this is a satisfactory resolution to her complaint. |
| 10/25/2010 | JWZ | MAIL | Forward Business response to Consumer |
| 11/10/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 11/10/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

2010-10-20

10/4/10 jwz C stts that B charged $995 to credit card that C didn't authorize. They were to check their recorded tapes and get back to C, but didn't. C never authorized

10-20-10 KMB: Snt B courtesy reminder via e-mail.

10-22-10 KMB: B snt ans stting htat they have refunded the C.

**COMPLAINT # 67192397**

<u>COMPANY INFO</u>

NAME:        **Consumer Credit Group LLC**

-----------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:        **April Ferry**                           DAY PHONE : ███████

ADDRESS:                                              EVE PHONE :        -

             Charlotte, NC

                                                      EMAIL : ██████████

$ VALUE:     $0.00                                    FAX :

-----------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**

OPENED       18 February 2011                         CLOSE CODE: 110 - Resolved

CLOSED       16 March 2011                            CLOSED BY: Tawnia Yovanovich

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.

NATURE OF DISPUTE:I have received 3 calls from 727-565-1093. Every time I picked up the phone and say hello the phone is silent on the other end. I say hello a second time and still no one says anything on the other inn.

DESIRED RESOLUTION::I want this company to stop calling me.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/14/2011 | web | BBB | Case Received by BBB |
| 02/18/2011 | CLP | BBB | Case Reviewed by BBB |
| 02/18/2011 | Otto | MAIL | Notify Business of Dispute |
| 03/04/2011 | KMB | BBB | Courtesy Call to Business |
| 03/09/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 03/09/2011 | OttO | MAIL | Reminder of Dispute to Business |
| 03/16/2011 | TAY | BBB | DISPUTE RESOLVED- WITH LETTER : I have not received any unwanted and annoying calls |

from this company since I filed a complaint against them.

| | | | |
|---|---|---|---|
| 03/16/2011 | Otto | MAIL | Inform Business - Case Closed RESOLVED |
| 03/16/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

 2/18/2011clp c stts wnts b to stop calling. when b calls, nobody answers c when c says hello.

3-4-11 KMB: Sent B reminder e-mail.

3-16-11 ty c stated they have not received any calls from b. closed 110

## COMPLAINT # 67197287

### COMPANY INFO

NAME:  **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:  **Lynda Ballard**                                           DAY PHONE : ███████████
ADDRESS:                        ██████████          EVE PHONE :           -
            Dublin, TX
                                                                                     EMAIL : ████████████████████████
$ VALUE:          $995.00                                          FAX : █████████████████████

-------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**
OPENED        15 April 2011                                     CLOSE CODE: 121 - AJR
CLOSED        18 July 2011                                       CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: Phone solicitation for lowering credit card interest. Purchase date 4/2/2011 by phone. Conf. # 19411678. After viewing their enrollment information received in the mail, I did not wish to use their service. They refuse any kind of refund. You MUST use their service in order to get a refund if they can not lower your rates significantly (savings of $4000 in 2 billing cycles). I do not wish to give them the information they requested. I do not want to use their service. I want a full refund back to my credit card. They insist that even though I have not SIGNED anything, I am bound by a verbal agreement. I called the company back numerous times, but only got music. I finally called my credit card company who gave me thier customer service number. I called that number several times through the 2 weeks and got music. When I finally reached a customer service rep after holding for 20 minutes listening to music, she said there was absolutely no way I could get a refund, even though I repeatedly said "I do not want your service."

DESIRED RESOLUTION: I just want the $995.00 they charged on my credit card to be reinstated.

BUSINESS RESPONSE: We have been speaking with this client to get her her refund, This is a client that needs to call her bank for the funds to be put on her account. She just Spoke with Anthony on 6/27 and 6/28

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 04/15/2011 | web | BBB | Case Received by BBB |
| 04/15/2011 | CLP | BBB | Case Reviewed by BBB |
| 04/15/2011 | Otto | MAIL | Notify Business of Dispute |
| 05/02/2011 | NBB | BBB | Courtesy Call to Business |
| 05/09/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 05/09/2011 | OttO | MAIL | Reminder of Dispute to Business |
| 05/17/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 05/17/2011 | NBB | BBB | Phone Call to Business |
| 05/23/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 05/23/2011 | NBB | BBB | Close Complaint as Unanswered |
| 05/23/2011 | Otto | MAIL | Inform Business - Case Closed UNANSWERED |
| 05/24/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 05/24/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 05/25/2011 | KMB | BBB | ReOpen the Complaint |
| 05/25/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Company states that the consumer has been refunded. |
| 05/25/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 05/26/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 05/26/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 05/26/2011 | Otto | BBB | Case Closed RESOLVED |
| 06/28/2011 | NBB | BBB | ReOpen the Complaint |
| 06/28/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : The business called me on May 26 to say they would give me a full refund of $995 (voice mail recording). The person who called was Anthony at the billing department for Consumer Credit Group at 877-506-4908.  I accepted this resolution. Today, on June 27, 2011, I received my bill for the credit card which was charged the $995 and it was NOT refunded. |
| 06/28/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |

| | | | |
|---|---|---|---|
| **06/29/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have been speaking with this client to get her her refund, This is a client that needs to call her bank for the funds to be put on her account. She just Spoke with Anthony on 6/27 and 6/28 |
| **06/29/2011** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **07/02/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I called "my VISA card" account as Anthony instructed and disputed the charge since I have not received any services from the company. Anthony said they were unable to refund the money directly, but would refund it if I would dispute the charge. I did that. I had done that in April as well. Now, waiting once again. I believe this is just another tactic of theres to keep my money.

| | | | |
|---|---|---|---|
| **07/06/2011** | **CLP** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **07/18/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **07/18/2011** | **NBB** | **BBB** | BBB Judged Case AJR |
| **07/18/2011** | **Otto** | **BBB** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **07/18/2011** | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

## **Case Notes**

 4/15/2011clp c stts sdnt want b srvc, wnts rfnd. c dsnt want to give the info to b that b is requesting.

5/2/11 nb resent complaint to b since b does not want to b e called.

5/10/11 nb c has not heard from b

5/17/11 nb resent complaint b does not want to be called

5/24/11 nb b stts- c was refunded

6/29/11 nb b stts-We have been speaking with this client to get her her refund, This is a client that needs to call her bank for the funds to be put on her account. She just Spoke with Anthony on 6/27 and 6/28

7/5/2011clp c snt more info updating email address.

7/6/2011clp c stts filed cc dispute.


Transferred from Consumer Credit Group
2300 Tall Pines Blvd
Largo, FL  33771
URL: www.mysuccesstrack.com
Phone: 8775064908
Contact: Tom Jenkins
 (0) by user JWZ on 2011-04-15

## COMPLAINT # 67206548

### COMPANY INFO
NAME:   **Consumer Credit Group LLC**

-------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:   **Tracy Kim**                                    DAY PHONE : ███████

ADDRESS:                                                 EVE PHONE :        -

   Cincinnati, OH

                                                         EMAIL : ███████████

$ VALUE:   $995.00                                       FAX :

-------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:  **Service Issues**

OPENED        16 August 2011                   CLOSE CODE: 121 - AJR

CLOSED        07 September 2011                CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: I received a call at about 8pm on April 26 2011 from this credit company telling me that they could lower my interest rates on my credit cards. I spoke to several different people one by the name of Aria Miraam and one with the last name of Porter. after much conversation it was then brought up that this service was going to cost 995.00 and yes I was eligible because I had room on a credit card for them to process this payment. I agreed to continue. The deal was that they were going to negotiate lower interest rates with my card companies and that in turn would lower my monthly payment and make my monthly payments more reasonable and in turn pay off my debt faster. On the phone I was told this would all happen in the next 3 months and then negoitations would continue every several months until they could get my interest rates as low as possible (there was no guarantee as to how low) and this would continue for a full year. Also it was guareented that I they could save me 3000 in interest charges. Well it is now August and none of my interest rates have been lowered because two of my cards were unwilling to negotiate with an outside company. I have spoke with the company and now they are telling me that if I follow the plan that was laid out for me that over the course of paying off my debt it would have saved me over that amount. Well the plan I got from them increases my monthly payment amounts and in turn saves me the amount of money that they needed me to save but does not decrease my interest rates. I was told that my monthly payments would decrease because my interest rates were decreasing. Now I look back and realize what a fool I was. I feel that they have not followed through with their end of the bargain and here I am 4 months later paying more every month!

DESIRED RESOLUTION: All I am asking is that they refund my 995.00 that at this time I am paying huge interest rates on. After speaking with them they have refused saying I am not eligible for a refund because overer the life of my credit card debt they will save me whatever sum of money. And that is by increasing the amount that I pay every month. I told them I would pay more if I could but I thought the plan would help me not cost me more.

BUSINESS RESPONSE: Spoke with client on 8/29/11 Advised client on how to go about getting her money back, If she needs further assistance getting her funds back she will call us. She stated she will not resolve until funds are returned.

DECISION:

ACTIVITY:

| 08/15/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 08/16/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/16/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/29/2011 | NBB | BBB | Courtesy Call to Business |
| 08/29/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Spoke with client on 8/29/11 Advised client on how to go |

about getting her money back, If she needs further assistance getting her funds back she will call us. She stated she will not resolve until funds are returned.

| 08/30/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 08/31/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

   Company told me to call my credit card company and ask that the charge on my card be disputed. After contacting my credit card they told me that any transaction over 90 days old cannot be disputed. When I attempted to contact the Consumer Credit Group again the girl that I had originally spoken to was unavailable and as of noon today had not returned my call. So I called again and she again was unavailable so I spoke with her supervisor and once again had to explain everything and told her my card would not dispute anything over 90days old she told me that they had no way other way of refunding my money. I told her that I had no choice then but to continue my complaint. I have once again

spoke with my credit card company and am opening a case with them to see if this will qualify for a special circumstances dispute but this could take up to a month and I am not willing to close this case until I feel every step has been taken to get my money back.

| | | | |
|---|---|---|---|
| **09/07/2011** | **KMB** | **BBB** | BBB Judged Case AJR |
| **09/07/2011** | **Otto** | **EMAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **09/07/2011** | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

## <u>Case Notes</u>

 8/16/11 nbc wants b to refund money paid for services that b did not provide to c

8/29/11 nb sent email reminder per b request.

8/30/11 nb b stts- Advised client on how to go about getting her money back, If she needs further assistance getting her funds back she will call us. She stated she will not resolve until funds are returned.

9-1-11 KMB, RE, TY: VOted 121, C agreed to all terms and conditions.

**COMPLAINT # 67176068**

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Janice Satterlee**                                    DAY PHONE : ██████████

ADDRESS: ████████                                    EVE PHONE : ██████████

Lawrenceville, PA

                                                            EMAIL : ████████████████

$ VALUE:  ████     $0.00                             FAX :

-------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED     09 July 2010                          CLOSE CODE: 600 - Letter of Experience

CLOSED     09 July 2010                          CLOSED BY: Tawnia Yovanovich

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.

NATURE OF DISPUTE:On 7-03-2010 I recieved a call on my cell phone from this Co.I spoke with a man named Eric Nelson,who told me this Co. works with credit card Co's to lower the interest rates on the cards but in order to do so there is a fee of $950 that will be billed to my lowest balanced card.They guarnteed a savings of at least $3,000 in paying off the cards because of their ability to work with Credit Card Co,s to get the interest rates lowered. When I called this #866 682 0803 this AM I got a recording that sounded like a personal message.I than called my credit card Co.that this service was to be billed to & I was told that other people were getting simular calls & this seems to be an going problem! I was lucky that this charge hadnt come through to my account yet & in order to prevent it I closed out that card! I feel it is highly wrong for some out there to being this when there are those of us who are trying to get our credit card balances paid off with such high rates to begin with! And to have a service offered that charges so much & I believe to be a scam is just not right! They also provided a web site which is www.FirstFinancialAssetServices.com when I brought this site up it showed No Co. History,there was no information avaiable. I also spoke with a woman named Leaha from the "Quality Assurance Dept." who gave me a conformation #18809597. After speaking with my Credit Card represative this AM I became even more suspicative that this could be scam & that is why I'm filing this complaint.

DESIRED RESOLUTION::None @ this time

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/05/2010 | web | BBB | Case Received by BBB |
| 07/09/2010 | TAY | BBB | Case Determined to be INFO ONLY - No Wait |
| 07/09/2010 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 07/09/2010 | Otto | MAIL | Inform Business of Case Closed INFO ONLY |
| 07/09/2010 | Otto | BBB | Case Closed INFO ONLY |

**Case Notes**

 7-9-10 ty c stated that they received a call from b and was told that b could save them 3000.00 from c card debt. c stated that at this time they have canceled the card and notified them of this b. c has not been charged and not seeking settlement at this time. 600

## COMPLAINT # 67179129

<u>COMPANY INFO</u>

NAME:  **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Mary Rogers**                                           DAY PHONE : ████████████

ADDRESS:                                                              EVE PHONE : ████████████

        ████████  Merritt Island, FL

                                                 EMAIL : ████████████████████

$ VALUE:  $700.00                                                   FAX :

----------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**

OPENED      13 August 2010                          CLOSE CODE: 111 - Assumed Resolved

CLOSED       30 December 2010                      CLOSED BY: Chelsea Phelps

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:On 7-26-10 I signed a digital contract for this company to negotiate with my credit card companies to lower interst rates. After submitting the requested fee of 700 dollars which was charged to one of my credit cards, and submitting a debt analysis profile of what I owe on credit cards to a securedata website I was redirected to when I call their costomer service # repeatedly, I have yet to receive any financial services. I also have yet to be assigned to any financial advisor which I was promised I would hear from by last Friday the 6th, or Tuesday , August 10th. i have yet to hear any word from the company or any advisor as of 8/13/10, and am told it will take just a little more time when I call.

I have already paid what I cannot afford for the  debt service that I am still waiting on today, as of 8-13-10

DESIRED RESOLUTION.:Provide the service that was promised, be assigned a financial advisor, and begin creditor negotiations and regular communication at this time

Sincerely,

Mary Rogers

BUSINESS RESPONSE: Our apologies to Ms. Rogers.  We dropped the ball with her account.  Therefore, we have issued a full refund of $795.00 to her card.  We will also continue with our services for her for free.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/12/2010 | web | BBB | Case Received by BBB |
| 08/13/2010 | BJB | BBB | Case Reviewed by BBB |
| 08/13/2010 | Otto | MAIL | Notify Business of Dispute |
| 08/23/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters, Compliance |

      Contact Phone: 4063817950

      Contact Email: hank@hankwaters.com

      Ms. Rogers originally submitted incomplete paperwork to our fulfillment center.  On August 17th (after this complaint was filed), Ms. Rogers provided the fulfillment center with the missing information (SSN and DOB).  Later that day, Ms. Rogers had a conversation with her consultant regarding the status of the accounts.  The fulfillment center is currently working on her account.  We have discussed the situation with the fulfillment center and requested that the diligently keep Ms. Rogers in the loop regarding the work being done with her accounts.

| | | | |
|---|---|---|---|
| 08/25/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 09/10/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/10/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 12/07/2010 | CLP | BBB | ReOpen the Complaint |
| 12/07/2010 | CLP | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I was contacted by phone by First |

Financial Services marketing department. Eric Nelson in Marketing offered a service of negotiation with 4 credit card companies 3 times within a year to lower interest rates that were high. I signed an electronic agreement on a website: securedata2.com on July 26, 2010, and paid 700 dollars up front after speaking with Eric for credit negotiations. I was told within 2 billing cycles I would see reduced rates on my Chase, Sears, First National Bank of Omaha and HSBC credit card accounts. I submitted information with my account numbers to a securedata2.com website as requested.  I was told I would be assigned an advisor who would contact me. After calling weekly for several weeks, Kelly Merril contacted me and said she would call me within 2 weeks after working with my creditors. I was promised a savings of 3000 dollars, or a full refund, by Eric Nelson when they  contacted me.

      I have heard nothing, as of Dec. 3, 2010 from Kelly Merril advisor after emailing her that I was forwarding my concerns to BBB. If nothing can be done with my accounts, then a refund is due. It is against the law to take money and provide no service.

      Sincerely,

      Mary Rogers

(321)917-9899
curlysparks@earthlink.net
Either work with my creditors and show evidence of reduced rates, or provide a full refund as promised to avoid further action.

| | | | |
|---|---|---|---|
| **12/07/2010** | **CLP** | **MAIL** | Forward Consumer Rebuttal to Business |
| **12/15/2010** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our apologies to Ms. Rogers.  We |

dropped the ball with her account.  Therefore, we have issued a full refund of $795.00 to her card.  We will also continue with our services for her for free.

| | | | |
|---|---|---|---|
| **12/15/2010** | **KMB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **12/30/2010** | **OttO** | **BBB** | No Further Comments From Consumer |
| **12/30/2010** | **CLP** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **12/30/2010** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 c sttsthe b has not provided any services.

8-25-10 KMB: B snt ans stting that the C orginall sent in incomplete paperwork to their fullfillment center.  B stts that they were able to get the missing info from the C and are currentlty working on the C's acct.

12/7/2010clp c has filed another complaint indicating c has not rcvd srvcs. snding to b as rebut. reopened compl.

12-15-10 KMB: B snt ans stting that they apologize and have issued the C a full refund.

12/30/2010clp 111

## COMPLAINT # 67175721

<u>COMPANY INFO</u>

NAME:    **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Phronslee Steward**                      DAY PHONE : ██████████

ADDRESS: ████████                                  EVE PHONE :        -

Williamsburg, OH

EMAIL : ███████████████

$ VALUE:  ████    $795.00                           FAX : ██████
-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED    01 July 2010                              CLOSE CODE: 111 - Assumed Resolved

CLOSED    18 October 2010                           CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I was called on the phone and was led to believe that this commpany could help me with my credit card debt.  After being charged 795.00 to my credit card and then receive a "Budget Plan" to help me. According to them they reduced my credit debt. All I have is advising me how much to pay each month, any information is available on my credit card, after conversations they now insist that they will continue to help me, I needed  and wanted some help immediately.  I am soon 70 years old and can only work part time so all I have done is increase my debt. Icalled Chase creit card and they can not help me. I want to be sure that this company is reported so that they will not cause anyone else to get into this situation.  I also am afraid that they will continue to use my credit card and charge me , I talked to someone but I didn't feel sure that they would not because they keep saying that program continues.  This $795. was charged pn April 14,2010. I have talked to several people in thelast 2 months.Kelly Marin who gave me Jessie, a customer service manager. I talked to some named Karetha(?) who told me that is disputed this issue that I could be considered fraud and that could affect my credit.Originally the names that I have are Robert Parmelle and a David Johnson.  This last two guys are the ones that assured me they could save me at least $2500. on my credit debt.  They supposedly record everything so maybe some could hear their sales pitch. I really believe that this company is not what they say they are, if so they would have listened to me when I called them and tried to cancel this before they did any plans or etc.

DESIRED RESOLUTION:I would want a  refund or at least them admit that they talk fast and really pushed me to accept this and know that this was not what I needed.  Also I want to sure that I am out of this plan. If they think that they helped me they did not!

BUSINESS RESPONSE: We refunded $200.00 today - October 5, 2010.

DECISION:

ACTIVITY:

| 06/29/2010 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 07/01/2010 | KMB | BBB | Case Reviewed by BBB |
| 07/01/2010 | Otto | MAIL | Notify Business of Dispute |
| 07/13/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: (406) 381-7950

Contact Email: hank@hankwaters.com

This consumer agreed to retain our services over the telephone.  The verification call was recorded and is very clear.  Subsequently, the consumer provided her financial information to our company in writing.  We then went to work to satisfy our obligations to the customer.

While we strive to maintain a 100% satisfied customer base, I am not sure what more we could have done to meet our obligations to this consumer.  Our service was able to lower one credit card from 25.24% to 19.24% and another card from 15.24% to 13.24%.  Additionally, if the customer follows the budget plan developed by our service, she will save nearly $40,000.00 in interest while making monthly payments equivalent to her minimum monthly payments when she first agreed to our service.  However, in the interest of customer relations, we would agree to refund $200.00 to the customer's card and discontinue the service IF that satisfied the customer.

I hope this offer will allow us to reach an amicable agreement with the assistance of the BBB.

Sincerely,

Hank Waters

| 07/15/2010 | BJB | MAIL | Forward Business response to Consumer |
|---|---|---|---|
| 07/19/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 07/19/2010 | Otto | BBB | Case Closed RESOLVED |
| 10/01/2010 | KMB | BBB | ReOpen the Complaint |

| | | | |
|---|---|---|---|
| **10/01/2010** | **KMB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : Consumer states that they have not received refund. |
| **10/01/2010** | **KMB** | **MAIL** | Forward Consumer Rebuttal to Business |
| **10/05/2010** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We refunded $200.00 today - October 5, 2010. |
| **10/05/2010** | **JWZ** | **MAIL** | Send Business' Rebuttal Response to Consumer |
| **10/18/2010** | **OttO** | **BBB** | No Further Comments From Consumer |
| **10/18/2010** | **KMB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **10/18/2010** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 7-1-10 KMB: C stts that the B lead them to beleive that they would get immediate help not over a periord of time. C wants refund.

bjb 7/15 b stts  in the interest of customer relations, we would agree to refund $200.00 to the customer's card and discontinue the service IF that satisfied the customer.

I hope this offer will allow us to reach an amicable agreement with the assistance of the BBB.

7-19-10 KMB: C called and stated tht htey will accept the reply.

10-1-10 KMB: C called and stated that have not recd the refund.

10/5/10 jwz B stts refund sent today

10-18-10 KMB: Clsd 111

## COMPLAINT # 67175807

### COMPANY INFO

NAME:        **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:        **Susan Wroblewski**                          DAY PHONE : ▮▮▮▮▮▮

ADDRESS:                  ▮▮▮▮▮▮               EVE PHONE :           -
             Aurora, IL
                                                            EMAIL : ▮▮▮▮▮▮▮▮▮▮▮▮

$ VALUE:      ▮▮  $995.00                                    FAX :

-----------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED        01 July 2010                      CLOSE CODE: 110 - Resolved

CLOSED        23 July 2010                      CLOSED BY: John Zajac

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE: First week of May 2010 Associate Chris Braxton 866-682-0803 x 1047 called me on my cell phone in regards to a service to assist with lowering credit card debt..

I was under the sleeping aid of ambien and was not fully aware that I was indeeed processing this service.... $995.00 was to be w/d from my Sears Credit Card.

When Chris gave me the pitch I realized what happened and was uncomfortable of such a cost $995.00 with nothing in writing, I immediately tried calling a few times within the first couple weeks and kept getting a represenetive who said that Chris is in sales and I cannot speak to him.However my file # is ▮▮▮▮▮▮ and the folder for ppwk for me to fill out is completely generic. They told me that they are a completely legal company and said that I have no recourse to get re-fund. So I called Sears Charge care and placed $995.00 in dispute.

I am currently unemployed and do not have the luxury of a $995 dollar mistake.

It appears Sears is not fighting this for me...1-800-669-8488 I have no paid anything and will refuse.

DESIRED RESOLUTION:Cancel this service with no plan of action to bill me for this $995.00

Let me OUT!!!

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: (406) 381-7950Contact Email: hank@hankwaters.comThe customer agreed to retain our services in a telephone conversation.  The verification call was recorded, and the program details and cost were clearly explained by our representative and agreed to by the customer.  As a result of her agreement to retain our services, we incurred certain expenses.At this point, it is clear that Ms. Wroblewski no longer desires to move forward with our services.  Therefore, we can provide her with two options:1.  If she truly does not want our company to perform any further services for her, we will agree to credit her card $800.00.  The remaining $195.00 simply covers a portion of our costs to date.OR2.  If she still wants our service but simply cannot afford the $995.00, we will credit $300.00 to her card and move forward with our efforts to reduce her interest payments.I sincerely hope that with the BBB's assistance, we will be able to resolve this dispute amicably.Thank You,Hank Waters

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/30/2010 | web | BBB | Case Received by BBB |
| 07/01/2010 | KMB | BBB | Case Reviewed by BBB |
| 07/01/2010 | Otto | MAIL | Notify Business of Dispute |
| 07/13/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: (406) 381-7950
Contact Email: hank@hankwaters.com
        The customer agreed to retain our services in a telephone conversation.  The verification call was recorded, and the program details and cost were clearly explained by our representative and agreed to by the customer.  As a result of her agreement to retain our services, we incurred certain expenses.
        At this point, it is clear that Ms. Wroblewski no longer desires to move forward with our services.  Therefore, we can provide her with two options:
        1.  If she truly does not want our company to perform any further services for her, we will agree to credit her card $800.00.  The remaining $195.00 simply covers a portion of our costs to date.

OR

2.  If she still wants our service but simply cannot afford the $995.00, we will credit $300.00 to her card and move forward with our efforts to reduce her interest payments.

I sincerely hope that with the BBB's assistance, we will be able to resolve this dispute amicably.

Thank You,

Hank Waters

| 07/15/2010 | BJB | EMAIL | Forward Business response to Consumer |
| 07/18/2010 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |

I'll accept OPTION #1 charge of $195.00 to my cc.

Thank you for your ssistance...

Susan Wroblewski

7/18/2010

| 07/23/2010 | JWZ | MAIL | Inform Business - Case Closed RESOLVED |
| 07/23/2010 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 7-1-10 KMB: C stts that they were on sleeping pills when the B called. C wants refund.

bjb 7/15 b stts At this point, it is clear that Ms. Wroblewski no longer desires to move forward with our services. Therefore, we can provide her with two options:

1. If she truly does not want our company to perform any further services for her, we will agree to credit her card $800.00. The remaining $195.00 simply covers a portion of our costs to date.

OR

2. If she still wants our service but simply cannot afford the $995.00, we will credit $300.00 to her card and move forward with our efforts to reduce her interest payments.

7/18/10 jwz C stts taking option 1

## COMPLAINT # 67176166

<u>COMPANY INFO</u>

NAME:          **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:          **James Granfield**                    DAY PHONE :        -

ADDRESS:       ████████                               EVE PHONE :        -

               Feeding Hills, MA

                                                      EMAIL : ██████████████████

$ VALUE:       ████  $0.00                            FAX :

------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:    **Sales Practice Issues**

OPENED         09 July 2010                           CLOSE CODE: 600 - Letter of Experience

CLOSED         09 July 2010                           CLOSED BY: Tawnia Yovanovich

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.

NATURE OF DISPUTE:I received a call from First Financial Assets Services. They stated they were a financial institution. They stated that they could help negotiate with the financial institutions to lower interest rates on my credit cards. I talked to three different indivduals the last of which was Melissa Newman. She gave me a phone number of 520-360-2753. When I triied calling back, I could not get through. I made the mistake of giving them two credit card account numbers. When I decided not to sign up for the interest reduction, Melissa became very, very pushy until I said thank you for your time and was very firm. They are very pushy over there and they keep pushing even after you say no.

DESIRED RESOLUTION:I want other people to know how pushy the company can be. They do not want to take no for an answer.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **07/06/2010** | **web** | **BBB** | Case Received by BBB |
| **07/09/2010** | **TAY** | **BBB** | Case Determined to be INFO ONLY - No Wait |
| **07/09/2010** | **Otto** | **EMAIL** | Inform Consumer - Case Closed INFO ONLY |
| **07/09/2010** | **Otto** | **MAIL** | Inform Business of Case Closed INFO ONLY |
| **07/09/2010** | **Otto** | **BBB** | Case Closed INFO ONLY |

## **Case Notes**

   7-9-10 ty c stated that b will not take no for answered and c wants to warn others. closed 600

## COMPLAINT # 67179618

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Joseph Volna**                                          DAY PHONE : ███████████

ADDRESS: ███████████                                 EVE PHONE :        -

        Meadville, PA

                                                      EMAIL : ███████████████

$ VALUE:   ██████   $0.00                               FAX :

---------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED       23 August 2010                            CLOSE CODE: 121 - AJR

CLOSED       02 September 2010                       CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.

NATURE OF DISPUTE:failed to explain that there was no cancellation policy. charged my credit card with no services rendered. would not give me a refund when i did not want their services

DESIRED RESOLUTION:requesting a refund and inform future clients about their cancellation policy

BUSINESS RESPONSE: Contact Name and Title: Hank Waters, ComplianceContact Phone: 8666820803Contact Email: hank@hankwaters.comAlthough Mr. Volna did request our services and authorize our company to charge his card $995.00, it is clear that he has now changed his mind.  Unfortunately, our company has incurred direct expenses on behalf of Mr. Volna.  Therefore, we cannot offer a full refund.However, in the interest of customer relations and because we do understand that circumstances change, we are willing to refund $800.00 to Mr. Volna's credit card if that is satisfactory.Sincerely,Hank T. Waters

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/19/2010 | web | BBB | Case Received by BBB |
| 08/23/2010 | KMB | BBB | Case Reviewed by BBB |
| 08/23/2010 | Otto | MAIL | Notify Business of Dispute |
| 08/25/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters, Compliance |

      Contact Phone: 8666820803

      Contact Email: hank@hankwaters.com

      Although Mr. Volna did request our services and authorize our company to charge his card $995.00, it is clear that he has now changed his mind.  Unfortunately, our company has incurred direct expenses on behalf of Mr. Volna.  Therefore, we cannot offer a full refund.

      However, in the interest of customer relations and because we do understand that circumstances change, we are willing to refund $800.00 to Mr. Volna's credit card if that is satisfactory.

      Sincerely,

      Hank T. Waters

| | | | |
|---|---|---|---|
| 08/25/2010 | KMB | MAIL | Forward Business response to Consumer |
| 09/01/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      I'm rejecting there $800 because they did absoultly nothing but talk on the phone and send me some mail. I would like a full refund of $995. I don't believe in paying them $195 for no services rendered

| | | | |
|---|---|---|---|
| 09/02/2010 | KMB | BBB | BBB Judged Case AJR |
| 09/02/2010 | Otto | MAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 09/02/2010 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 8-23-10 KMB: C stts that the B never explained their cancellation policy.  C wants a refund.

8-25-10 KMB: B stts ans stting that the C was explained everything about the services and C did agree.  B stts that they have incurred costs due to the C but will issue a refund of $800.00. C pd $995.00

9-2-10 KMB: C snt rebuttal stting that they will only accept a refund of the full amount. Clsd 121

## COMPLAINT # 67178631

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Javier Vera**                              DAY PHONE : ███████

ADDRESS: ████████████████                    EVE PHONE :        -
         Geneva, OH
         ████████                             EMAIL :

$ VALUE:    $795.00                          FAX :

--------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED       06 August 2010                  CLOSE CODE: 111 - Assumed Resolved

CLOSED       31 August 2010                  CLOSED BY: OttOOtto

ENTERED BY:  Chelsea Phelps

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: Contact Name and Title: Hank T. Waters, CounselContact Phone: 866.682.0803Contact Email:
hank@hankwaters.comFirst, I would not characterize Mr. Vera's communication as a Complaint.  In fact, it is more
of an inquiry than anything.  Of course, our company is legitimate.  We do need Mr. Vera to fill out the forms he
was sent so that we can contact his creditors on his behalf.  Mr. Vera can contact our office at (866) 682-0803 with
any questions he might have.Sincerely,Hank T. Waters

DECISION:

ACTIVITY:

| 08/06/2010 | CLP | BBB | Case Received by BBB |
| 08/06/2010 | CLP | MAIL | Manually Inform Business of Case |
| 08/12/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank T. Waters, Counsel |

Contact Phone: 866.682.0803

Contact Email: hank@hankwaters.com

First, I would not characterize Mr. Vera's communication as a Complaint.  In fact, it is more of an inquiry than anything.  Of course,
our company is legitimate.  We do need Mr. Vera to fill out the forms he was sent so that we can contact his creditors on his behalf.  Mr. Vera can
contact our office at (866) 682-0803 with any questions he might have.

Sincerely,

Hank T. Waters

| 08/13/2010 | BJB | MAIL | Forward Business response to Consumer |
| 08/31/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/31/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 8/6/2010clp c stts b called stting they can reduce interest for c and c pd b and gave personal info. c stts is worried
that b wnts mroe infoand c dsnt know if b is real. seeking rfnd.


bjb 8/13 counsel for b responds to complaint/First, I would not characterize Mr. Vera's communication as a
Complaint. In fact, it is more of an inquiry than anything. Of course, our company is legitimate. We do need Mr.
Vera to fill out the forms he was sent so that we can contact his creditors on his behalf. Mr. Vera can contact our
office at (866) 682-0803 with any questions he might have.

## COMPLAINT # 67180829

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Myra Grant**                                    DAY PHONE : ██████████

ADDRESS: ██████████                                 EVE PHONE :        -

██████████ Greenvillelle, NC

                                                             EMAIL : ██████████████████

$ VALUE: ██████  $0.00                              FAX :

---------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**

OPENED        09 September 2010                  CLOSE CODE: 111 - Assumed Resolved

CLOSED        01 October 2010                     CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:This company is a rip-off. In May 2010, I received a call about this service and it seemed to be a good service. I O.K them to charge my account not knowing they would do this before reading their package. The package was giving my right that I was not comfortable with. I try on several occasion to reach them ,but the phone would ring and then drop. So, after several months of this I wrote them a letter, which was a month ago and have not received a response. On Sept 5, I went on line and found another number and I email them. Well today Sept 6 I got a call, they are telling that I have waited to long and they have left message for me on my phone which is not true I have not received any messages. In the meantime I check them out with BBB and found that this is a problem that other have had. I have not sign or given this people any information and never have they provided any services to me. I talk to a man who was suppose to be the General Manager and he does not have any customer services. This man practically call me a lier. Now, it I was going on with the services I could have canceled it on my credit card from the beginning and why would I keep calling or send a letter. The number that they enclosed is a different number , they said they gave me the customer services number in the recording, how would I know that the number in the package was not that.My heart feeling at this point is to keep them from practicing this kind of business. Why would anybody have to pay for service they did not receive or how do they think they can keep people money for services they have not done, if it was not a rip-off from the start.

DESIRED RESOLUTION:I just want my money back and keep them from practicing in this manner

BUSINESS RESPONSE: We have decided to refund Ms. Grant in full.  While there is obviously some confusion (our toll-free customer service number - 866.682.0803 - is ALWAYS answered on weekdays between 9 and 6 - including Labor Day), it is apparent that Ms. Grant is no longer interested in our services or is simply unable to use them.  The refund should appear on the credit card by Monday, September 20th.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 09/06/2010 | **web** | **BBB** | Case Received by BBB |
| 09/09/2010 | **KMB** | **BBB** | Case Reviewed by BBB |
| 09/09/2010 | **Otto** | **MAIL** | Notify Business of Dispute |
| 09/13/2010 | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803

The customer requested our services in May.  There is a very clear recording where the program was fully explained to the customer, and the customer expressly agreed to the terms and authorized our company to charge the credit card $995.00.  Our company has incurred expenses as a result of the customer requesting our services.  However, the customer has refused to complete the necessary forms (or is unable to do so), so we are unable to complete the services.  Therefore, we are willing to refund $800.00 if that satisfies the customer. The remaining $195.00 will cover a portion of our expenses related to the customer's accounts.

| | | | |
|---|---|---|---|
| 09/13/2010 | **KMB** | **EMAIL** | Forward Business response to Consumer |
| 09/14/2010 | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I do not accept the response . The company has the recording on to charge my account I agreed, but the content of the package is not what they say it is. Why should I give them 195.OO for what. I can return the package they sended and I guarantee that this package is now worth 195.00. They have no information , because I try several times to call them and did not get a response. What service has the provided. I would think that if a customer had spend that type of money they would at least try to get up with the customer. I even wrote a letter to them in August and still have not got a response. Yes that is the scram they are using , what expenses have they occur related to me. They said I have not

completed the paperwork. I agreed to this package in good faith , it I had not try to get addition information and did not try to contact why didn't I already cancel on my credit card. These people ready think you could paid them for what.Try calling this number and see if you get a answer and it you do they leave you on hold over thirty minutes. I did not request there services they call me. Yes, they explained what they were going to do ,but they did not say how they were going to do it. In fact, the card I used to card it on is in my husband name and they wanted to cancel the card after this charge. Satisfying me as a Customer is to return my 995.00 and I in return will send them back this package they claim is 195.00. I truly would like to know what expense they occur and for what. I have not even gotten a phone cal from them until I went on line and found another phone number, and believe or not they were rud. The General manager must thought he was talking to his child or someone who said he was the General manager. I find it hard to believe that the General Manager would be working on Labor Day the day they call.

| 09/15/2010 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 09/17/2010 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have decided to refund Ms. Grant in full. While there is obviously some confusion (our toll-free customer service number - 866.682.0803 - is ALWAYS answered on weekdays between 9 and 6 - including Labor Day), it is apparent that Ms. Grant is no longer interested in our services or is simply unable to use them.  The refund should appear on the credit card by Monday, September 20th. |
| 09/17/2010 | KMB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 10/01/2010 | OttO | BBB | No Further Comments From Consumer |
| 10/01/2010 | KMB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 10/01/2010 | Otto | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 9-9-10 KMB: C stts that after receiving the pkg from the B the C attempted to cancel but was not able to get a hold of the B. Now B tells C its too late. C wants refund.

9-13-10 KMB: B snt ans stting that the C signed up w/the B in may and on recording agreed to all terms and conditions.  B stts that they have inccured costs due to the C. B stts htat the C has refused to return paperwork to them so B will refund $800.00

9-15-10 KMB: C snt rebuttal stting that they did agree on the recording but once the pkg arrived the contents were not what was orginally promised. C stts that the B did not anything to keep $195.00 of their $.  C stts that the B did not get the paperwork back because C tried to contact the B several times not no avail.

9-17-10 KMB: B snt ans stting that they have decided to refund the C infull.

10-1-10 KMB: Clsd 111

## COMPLAINT # 67179730

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Paul Dashiell**                                         DAY PHONE : ███████

ADDRESS: ███████                                         EVE PHONE : ██  -

      Elyria, OH

                                 EMAIL : ███████

$ VALUE:        $995.00                                 FAX :

--------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED        23 August 2010                    CLOSE CODE: 121 - AJR

CLOSED        08 September 2010               CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:On 06/18/2010 a Mellisa Neuman called and guaranteed me they would negotiate lower intrest rates on my credit cards but all they did was send me a budget and said sorry but my creditors would'nt negotiate with them when I called to complain and just use their budget to save money.I said this is a scam and I want my money back and the customer service manager said no and to go ahead and dispute this on my credit card their attorneys always win them and hung up the phone.

DESIRED RESOLUTION::the $995.00 they charged to my credit card

BUSINESS RESPONSE: We strive to maintain excellent customer relations with all of our customers.  However, that may be impossible in this instance.  There is zero chance that anyone with this company told Mr. Dashiell to initiate a chargeback.  The services were provided, and our offer to refund $400.00 is more than fair in this case.Again, this is all somewhat premature as there is a chargeback pending, whic prevents us from processing any refund at this time.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/21/2010 | web | BBB | Case Received by BBB |
| 08/23/2010 | KMB | BBB | Case Reviewed by BBB |
| 08/23/2010 | Otto | MAIL | Notify Business of Dispute |
| 08/25/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters, Compliance |

        Contact Phone: 8666820803
        Contact Email: hank@hankwaters.com
        Interestingly, Mr. Dashiell has initiated the process of obtaining a chargeback by claiming to his credit card company that he does not recognize the charge on his card.  Of course, he appears to recognize the charge in this instance.
        Unfortunately, we are unable to negotiate a resolution with Mr. Dashiell while his chargeback request is pending.
        If the chargeback process does not result in the funds being returned to Mr. Dashiell, we would agree to refund $400.00 to his card if that was satisfactory.
        For the record, our company has provided the promised services to Mr. Dashiell.
        Sincerely,
        Hank T. Waters

| | | | |
|---|---|---|---|
| 08/25/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 08/27/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

        unfortualy Mr. Waters is misinformed their manager told me to dispute the charges because services promised were not provided not recognized. therefore only full restitution will be acceptable.

| | | | |
|---|---|---|---|
| 08/27/2010 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 08/30/2010 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We strive to maintain excellent |

customer relations with all of our customers.  However, that may be impossible in this instance.  There is zero chance that anyone with this company told Mr. Dashiell to initiate a chargeback.  The services were provided, and our offer to refund $400.00 is more than fair in this case.
        Again, this is all somewhat premature as there is a chargeback pending, whic prevents us from processing any refund at this time.

| | | | |
|---|---|---|---|
| 08/31/2010 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 09/05/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

        I don't think the offer is fair and I'll wait to see what the credit card company decides.I can see why the goverment is stopping these upfront charges.

| | | | |
|---|---|---|---|
| 09/08/2010 | KMB | BBB | BBB Judged Case AJR |

| | | | |
|---|---|---|---|
| *09/08/2010* | **Otto** | **EMAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| *09/08/2010* | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

**<u>Case Notes</u>**

 8-23-10 KMB: C stts that the B did not provide any services and will not refund. C wants refund.

8-25-10 KMB: B snt ans stting that the C has done a chargebck and if the chargbck does not go through they will issue a refund of $400.00

8-27-10 KMB: C snt rebuttal stting that they will only accept a full refund.

8/31/10 nb b stts-There is zero chance that anyone with this company told Mr. Dashiell to initiate a chargeback.  The services were provided, and our offer to refund $400.00 is more than fair in this case.

Again, this is all somewhat premature as there is a chargeback pending, whic prevents us from processing any refund at this time.

9-8-10 KMB: C snt rebuttal stting that they dont feel the offer is fair. Clsd 121-1

## COMPLAINT # 67179963

### COMPANY INFO

NAME:        **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:    **Ivan Dixon**                          DAY PHONE :        -

ADDRESS:                                         EVE PHONE :        -

             Weaverville, NC

                                                 EMAIL :

$ VALUE:       $995.00                           FAX :

-------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED         26 August 2010                    CLOSE CODE: 110 - Resolved

CLOSED         02 September 2010                 CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:I am writing to complain against a charge to my credit card of $995 from 1st Financial Services, from which no services were rendered.

I have repeatedly attempted to work with the company to get the paperwork that was promised on the initial telephone call that resulted in the charge. 1st Financial promised to get my credit card interest rates reduced, but they have provided no such service. The paperwork that was promised was not delivered.

I disputed the charge with my credit card company. In their rebuttal to the dispute, 1st Fiancial claimed that they have proof of delivery, but they will not provide that to me. I do not have any paperwork from them, and they have provided no services.

After receiving a letter from my credit card company stating that 1st Financial had rebutted the dispute, I again tried to get the company to provide the paperwork. They would not, saying only that they have proof that it was delivered and they will not deliver it again.


DESIRED RESOLUTION:I would like a full refund, as no paperwork was delivered, the company will not provide proof of delivery, no services were rendered, and my credit card company tells me that this company would not be able to get my interest rate lowered.
1st Financial has been horrible to deal with, and I have no desire to deal with them further.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: hank@hankwaters.comI spoke to Mr. Dixon earlier this afternoon, and we have agreed to process a refund of $800.00 to his credit card.  We are also going to keep him enrolled in the program and perform all work previously promised.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **08/24/2010** | web | **BBB** | Case Received by BBB |
| **08/26/2010** | KMB | **BBB** | Case Reviewed by BBB |
| **08/26/2010** | Otto | **MAIL** | Notify Business of Dispute |
| **08/30/2010** | WEB | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: hank@hankwaters.com
I spoke to Mr. Dixon earlier this afternoon, and we have agreed to process a refund of $800.00 to his credit card.  We are also going to keep him enrolled in the program and perform all work previously promised.

| | | | |
|---|---|---|---|
| **08/31/2010** | NBB | **EMAIL** | Forward Business response to Consumer |
| **09/01/2010** | WEB | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| **09/02/2010** | OttO | **BBB** | Case Closed RESOLVED |

## Case Notes

8-26-10 KMB: C stts that the B did not provide any services. C wants refund.

8/31/10 nb b stts-spoke to Mr. Dixon earlier this afternoon, and we have agreed to process a refund of $800.00 to his credit card.  We are also going to keep him enrolled in the program and perform all work previously promised.

## COMPLAINT # 67184796

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Alice Edwards**                                   DAY PHONE : ███████

ADDRESS: ███████                                         EVE PHONE :        -

Rochester Hills, MI

EMAIL :

$ VALUE:  $195.00                                         FAX :

--------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED      29 October 2010                    CLOSE CODE: 121 - AJR

CLOSED      10 December 2010                   CLOSED BY: Kristen Blue

ENTERED BY: Kristen Blue

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: Sorry - responded in the wrong place a few minutes ago.We have refunded the $195.00 to Ms. Edward's card, and that credit should appear within the next 48 hours.  while we do not necessarily agree with Ms. Edward's contentions, we certainly wish her well and regret any inconvenience or concern this matter has caused her.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/29/2010 | KMB | BBB | Case Received by BBB |
| 10/29/2010 | KMB | MAIL | Manually Inform Business of Case |
| 11/04/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: info@firstfinancialwellness.com
Ms. Edwards requested our services.  As a result, we have direct expenditures to the marketing company that generated the sale and the fulfillment company that mailed out the package of materials to Ms. Edwards.  Nevertheless, we are willing to refund the $195.00 cancellation fee to Ms. Edwards IF that completely satisfies her.  However, we are not willing to pay her any alleged pain & suffering, etc. caused by her requesting the service in the first place.

| | | | |
|---|---|---|---|
| 11/09/2010 | NLM | MAIL | Forward Business response to Consumer |
| 11/24/2010 | CLP | BBB | BBB Receives Customer Rebuttal to Response |
| 11/24/2010 | CLP | MAIL | Manually Forward Consumer Rebuttal to Business |
| 11/30/2010 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Sorry - responded in the wrong place |

a few minutes ago.
We have refunded the $195.00 to Ms. Edward's card, and that credit should appear within the next 48 hours.  while we do not necessarily agree with Ms. Edward's contentions, we certainly wish her well and regret any inconvenience or concern this matter has caused her.

| | | | |
|---|---|---|---|
| 11/30/2010 | JWZ | MAIL | Send Business' Rebuttal Response to Consumer |
| 12/10/2010 | KMB | BBB | Consumer rejects business' final offer |
| 12/10/2010 | KMB | BBB | BBB Judged Case AJR |
| 12/10/2010 | Otto | MAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/10/2010 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

### Case Notes

10-29-10 KMB: C feels that the B did not do anything for the $ they pd B. C wants refund.

11/09/2010nlm b stts c requestd b srvcs & tht b will rfnd xnclation fee to c. b also stts will not pay c for pain caused by c requesting srvc.

11/24/2010clp c stst accpts b offer but does not agree w/ b stting c rqstd b srvcs.

11/30/10 jwz B stts $195 refunded to C's credit card

12-10-10 KMB: C snt rebuttal stting that they accept the offer but is till not happy w/the B. Clsd 121

## COMPLAINT # 67201336

### COMPANY INFO
NAME:   **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | | |
|---|---|---|---|
| NAME: | **Thurman Parsons** | DAY PHONE : | ███████ |
| ADDRESS: | ███████ | EVE PHONE : | ███████ |
| | Richmond, KY | | |
| | | EMAIL : | ███████ |
| $ VALUE: | $0.00 | FAX | ███████ |

------------------------------------------------------------------------------------------------------------

### DETAILS

| | | | |
|---|---|---|---|
| CONCERNING: | **Sales Practice Issues** | | |
| OPENED | 09 June 2011 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 25 July 2011 | CLOSED BY: | Nina Brewerton |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:They missrepresented as to what they could do and left out key conditions .They state that that they can lower your interest rates on your credit cards by negotiating with your creditors. I have called twice now and have not received a return phone call from my last 2 calls. They did send me a bodget plan that merely shows that when I pay off the debt of one card apply that to what I am paying on the other and of course I would save interest. They make it very attractive over the phone by saying they will be able to reduce your interest rates . They state that they simply and aggressively negotiate with your creditors tp provide you lower rates. They say give them one billing cycle 2 at the most and in has now been since Feb. and nothing has been accomplished . I had to call them to find out who the negotiator is on my account. They informed me it was a Mr. Keon Grant,and I have yet to talk with him. When I asked to speak with Mr Grant I WAS INFORMED THAT SEVERAL REPRESENTATIVES were involved and I could speak to aomeone named Randy. When trying to explain how frustrated I was, he made out that I was being rude and not giving them a chance. The 2 billing cycles had already passedbut he asked me to give them till the end on May. I agreed to do so and here it is June and I have not received a call back on my orevious 2 attempts.

DESIRED RESOLUTION:All I am seeking is the 100% guaranteed refund, that they promise on the phone if they do not lower your interest rates. Their strategic budgeting plan which barely mentioned is a complete insult to most anyone.

BUSINESS RESPONSE: After further review of Mr.Parson account as we previously stated the final refund as a GOOD FAITH is $400 and this is our companies final offer. We have met all our guarantees as our mission statements states. Again in June we tried to re-negotiate with his lenders and they refused to negotiate again due to late payments as current as June. One criteria in order to full negotiate rates is that customers must make there payments on time to there lenders to get the best available rates and this continues to be a issue why the lenders wont negotiate hi rates. Again the final offer is $400 refund to settle this.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/08/2011 | web | BBB | Case Received by BBB |
| 06/09/2011 | CLP | BBB | Case Reviewed by BBB |
| 06/09/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/10/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer authorized all charges and in fact fully |

understood we don't guarantee rates and our company has met all of the guarantees that he was was promised upon enrollment, Therefore the customer is not entitled to a full refund. We were able to get him back credit on his credit cards $274.92. As a good faith on part of our company we would be willing to refund him in the amount of $200 if this satisfies with the customer.

| | | | |
|---|---|---|---|
| 06/13/2011 | NBB | MAIL | Forward Business response to Consumer |
| 06/18/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I did authorize the charges,but I was totally missled by their representative. He clearly did not explain what really took place. The company in their response states they do not guarantee a full refund, however that is not what their rep told me during our phone conversation. He guaranteed 100% refund if I was not totally pleased without and hassel. I authorized the payment of $1195.00 on 1/12/2011 to my credit card with the promise that if the company did not deliver on the promise they made and they certainly did not , I would be able to recein=ve a full refund. ALONG WITH THE PROMISE MADE TO ME OVER THE PHONE , I ALSO HAVE A PIECE OF THEIR LITERATURE THAT WAS MAILED TO ME , THAT IS THEIR MISSION STATEMENT THAT READS (OUR GUARANTEE) AND UNDER THAT STATEMENT READS: OUR COMPANY IS COMMITTED TO EACH OF OUR CLIENT'S GOAL A STRESS FREE FINANCIAL FUTURE. WE ARE

100% CONFIDENT IN OUR ABILITY TO SHOW U THE VALUE OF OUR SERVICE-SO MUCH THAT WE WILL MAKE YOU THIS GUARANTEE.IF WE FAIL TO MEET YOUR MINUMIUM SAVINGS GUARANTEE AND DO NOT PROVIDE A SUBSTANTIAL SAVINGS IN INTEREST AND FINANCE CHAGES , YOU WILOL RECEIVE A FULL REFUND AND GOT TO KEEP THE RATE STHAT WE NOGOTIATED ON YOUR BEHALF!! sO WHEN THEY RESPONDED THAT THEY DO NOT OVER A 100% guarantee refund if they fail to deliver on their promise that is not a true statement and besides that I was also misled all together on the phone conversation by their sales rep. I have not seen a credit of $247.92 as stated in their reponse and this is the 1st time that I have even heard of receving a refund. You have my original complaint and along with this explaination I fill that i deserve a full refund ,I was totally missled and the company has not fullfiled their mission statement and what I was tokd over the phone. I hope this helps in your decision making.

| 06/20/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |

06/21/2011     WEB     BBB     BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : As we have previously stated we have met and exceeded all guarantees. This is one of our mission statements that words were picked and chosen but yes it does state that if we fail to meet our guarantees which  we have not failed to meet any guarantees, and in-fact we have signed documents that the customer provided about a no cancel or refund policy unless the savings guarantees where not met. The previous offers stands of $200 refund see below for the paperwork that was signed and agreed upon by the customer. I/We expressly give First Financial, its agents and representatives permission to communicate with my/our creditors for the sole purpose of negotiating to lower interest rates and that I/We remain primarily obligated to those creditors. Further, I/We understand that in certain circumstances, including but not limited to, balances too close to credit limits, extensive cash advances or internal policies prohibiting rate reductions, may affect First Financial ability or success in reducing such rates. As such I/We instruct and authorize First Financial to communicate and negotiate with banks, creditors, financial institutions, collection agencies, and all other related entities and individuals relating to my/our accounts to the extent that I/We would be permitted to do so myself; obtain records, validations and any other supporting documentation related to my/our accounts and to communicate and negotiate the interest rates on those accounts with my/our permission. I/We understand that membership in the First Financial Wellness Plan is not subject to cancellation or refund unless the savings guarantees are not met. First Financial is authorized to use any such information regarding my/our financial status in communications and negotiations with third parties.

| 06/22/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |

06/28/2011     WEB     BBB     CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.)

By no means am I satisfied.  I can't believe that they say they have fullfilled their promises.  I have nothing showing that they have even tried, with the exception of the budget plan which is an insult to anyones intellegence.  They say they saved me $247.92 (credit supposedly). I have not seen anything.  They offered a $200.00 refund, which to me is an indication that they know they are wrong.  Their representative on the phone most definetly misrepresented what they could accomplish.  I should have known better, but he was able to sell me a bill of goods. Hopefully, the BBB will intervene and say they owe me a full refund.  Thank you, Thurman Parsons

| 06/28/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |

06/29/2011     WEB     BBB     BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have 100% refund IF the savings are not met, we met all of our savings guarantees we promised for  Mr. Parsons. We don't have a satisfaction guarantee only if guarantees were not met and we met our and exceeded them. In no way is our Company admitting to wrong as we prewviously stated as a good faith we would be willing to refund the accout $200, after review the final offer that we would be willing to refuib is $400 since we have met all guarantees on his file and again this is a good faith to show that we have done everything that we could on his file. After further research they re-nego the file In June on June 6th and the credit 274.92 is on your July Statement it takes one cycle for your credit card company to re-adjust the interest and since the nego were done in June it will be on there next month.

| 06/30/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |

07/06/2011     WEB     BBB     CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.)

My positon has not changed, as I previously stated their rep totally misrepresented what First Financial Asset Services,Inc. would accomplish. The only thing I received from them was a simple budget plan that illustrates, once you pay off one credit card apply that money to the other, which is an insult. I know if I pay more than I was paying that it would reduce the amt. of interest you would pay. As, previosly stated I have yet to speak to Mr. Keon Grant, who is supposedly my rep and the person that was handling my account. They sent a flyer to me on frequently asked question and their answer was , by us  reducing your interest rates with present creditors more of your money goes toward the pricpal, again referring that they would negotiate with your creditors and obtain a lower interest rate, which has not occured.I will be out of town until the 17th of the month and will be unable to answer any correspondence until then.It is on the edge of being a scam. This is their guarantee that they sent to me in the mail "OUR COMPANY IS COMMITTED TO EACH OF OUR CLIENTS GOAL OF A STRESS FREE FINANCIAL FUTURE. WE ARE 100% CONFIDENT IN OUR ABILITY TO SHOW YOU THE VALUE OF OUR SERVICE-SO MUCH THAT WE WILL MAKE YOU THIS GUARANTEE ....IF WE FAIL TO YOUR MINIMUM GUARANTEE & DO NOT PROVIDE A SUBSTANTIAL SAVINGS IN YOUR INTEREST AND FINANCE CHARGES , YOU WILL RECEIVE A FULL REFUND AND STILL KEEP THE RATE THAT WE NEGOTIATED ON YOUR BEHALF !!!!! THEY NOW ARE USING EXCUSES FOR NOT OBTAINING LOWER INTEREST RATES AND ETC. THYAT WAS NEVER MENTIONED WHEN TRYING TO GET ME TO ENROLL .

| 07/07/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |

07/12/2011     WEB     BBB     BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : After further review of Mr.Parson account as we previously stated the final refund as a GOOD FAITH is $400 and this is our companies final offer. We have met all our guarantees as our mission statements states. Again in June we tried to re-negotiate with his lenders and they refused to negotiate again due to late payments as current as June. One criteria in order to full negotitate rates is that customers must make there payments on time to there lenders to get the best available rates and this continues to be a issue why the lenders wont negotiate hi rates. Again the final offer is $400 refund to settle this.

| 07/12/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/25/2011 | OttO | BBB | No Further Comments From Consumer |
| 07/25/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 07/25/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

6/9/2011clp c stts b misrepd srvc and gave c a budget plan. wnts rfnd.

6/13/11 nb b stts-authorized all charges and in fact fully understood we don't guarantee rates and our company has met all of the guarantees that he was was promised upon enrollment, Therefore the customer is not entitled to a full refund. We were able to get him back credit on his credit cards $274.92. As a good faith on part of our company we would be willing to refund him in the amount of $200 if this satisfies with the customer.

6/20/11 nb c stts- I authorized the payment of $1195.00 on 1/12/2011 to my credit card with the promise that if the company did not deliver on the promise they made and they certainly did not , I would be able to recein=ve a full refund. ALONG WITH THE PROMISE MADE TO ME OVER THE PHONE , I ALSO HAVE A PIECE OF

THEIR LITERATURE THAT WAS MAILED TO ME , THAT IS THEIR MISSION STATEMENT THAT READS (OUR GUARANTEE) AND UNDER THAT STATEMENT READS: OUR COMPANY IS COMMITTED TO EACH OF OUR CLIENT'S GOAL A STRESS FREE FINANCIAL FUTURE. WE ARE 100% CONFIDENT IN OUR ABILITY TO SHOW U THE VALUE OF OUR SERVICE-SO MUCH THAT WE WILL MAKE YOU THIS GUARANTEE.IF WE FAIL TO MEET YOUR MINUMIUM SAVINGS GUARANTEE AND DO NOT PROVIDE A SUBSTANTIAL SAVINGS IN INTEREST AND FINANCE CHAGES , YOU WILOL RECEIVE A FULL REFUND AND GET TO KEEP THE RATE STHAT WE NOGOTIATED ON YOUR BEHALF!! sO WHEN THEY RESPONDED THAT THEY DO NOT OVER A 100% guarantee refund if they fail to deliver on their promise that is not a true statement

6/22/11 nb b stts- membership in the First Financial Wellness Plan is not subject to cancellation or refund unless the savings guarantees are not met. First Financial is authorized to use any such information regarding my/our financial status in communications and negotiations with third parties.

6/28/11 nb b stts- I have nothing showing that they have even tried, with the exception of the budget plan which is an insult to anyones intelligence.  They say they saved me $247.92 (credit supposedly).  I have not seen anything.  They offered a $200.00 refund, which to me is an indication that they know they are wrong.

6/30/11 nb b stts-We have 100% refund IF the savings are not met, we met all of our savings guarantees we promised for  Mr. Parsons. We don't have a satisfaction guarantee only if guarantees were not met and we met our and exceeded them. In no way is our Company admitting to wrong as we prewviously stated as a good faith we would be willing to refund the accout $200, after review the final offer that we would be willing to refund is $400

7/7/2011clp c stts position not chngd. c pasted b's guarantee. snding to b to address this guarantee ads b previously sttd there is no guarantee.
7/12/11 nb b stts- final refund as a GOOD FAITH is $400 and this is our companies final offer. We have met all our guarantees as our mission statements states. Again in June we tried to re-negotiate with his lenders and they refused to negotiate again due to late payments as current as June.

**COMPLAINT # 67183239**

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Antoinette Donaldson**          DAY PHONE : ███████
ADDRESS: ███████                         EVE PHONE :        -
                Houston, TX
                ███████                   EMAIL :
$ VALUE: $895.00                          FAX :
-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**
OPENED        08 October 2010              CLOSE CODE: 110 - Resolved
CLOSED        08 November 2010             CLOSED BY: Kristen Blue
ENTERED BY: Kristen Blue
ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Although we do have direct expenses incurred as a result of Ms. Donaldson explicitly requesting our services, we are going to refund the remaining $195.00 in the interest of customer relations.

DECISION:

ACTIVITY:

| 10/08/2010 | KMB | BBB | Case Received by BBB |
| 10/08/2010 | KMB | MAIL | Manually Inform Business of Case |
| 10/13/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
    Although we do have direct expenses incurred as a result of Ms. Donaldson explicitly requesting our services, we are going to refund the remaining $195.00 in the interest of customer relations.

| 10/14/2010 | JWZ | MAIL | Forward Business response to Consumer |
| 11/01/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 11/01/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 11/08/2010 | KMB | BBB | ReOpen the Complaint |
| 11/08/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 11/08/2010 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

 10-8-10 KMB: C stts that they called B and cancelled and B would only provide a partial refund. C wants full refund.

10/13/10 jwz B stts though has direct expenses incurred b/c C, going to refund the remaining $195.00 in the interest of customer relations

11-8-10 KMB: C snt verif form bck stting sat, Clsd 110

## COMPLAINT # 67182712

<u>COMPANY INFO</u>

NAME:  **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Rachel Pace**                                          DAY PHONE : █████████

ADDRESS:                 █████████          EVE PHONE :        -

               Grove City, OH

                                                                          EMAIL : █████████

$ VALUE:     █████  $995.00                          FAX :

---------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED          01 October 2010                      CLOSE CODE: 110 - Resolved

CLOSED          07 October 2010                      CLOSED BY: John Zajac

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: I am contacting you on behalf of my uncle, Mr. Harold Williamson.

On April 7, 2010, Mr. Williamson received an unsolicited call from First Financial Asset Services promising they would contact his creditors and save him thousands of dollars on his credit card debt. Facing a significant amount of debt, my uncle agreed to their service as he described to me "in a moment of weakness." On this date, First Financial processed an up-front fee on his credit card in the amount of $995.00. He was given confirmation number 10624107. Mr. Williamson received a packet of information from First Financial, but did not fill out any paperwork and send it back to the company.

At the beginning of June Mr. Williamson was diagnosed with esophageal cancer and began radiation and chemotherapy treatments. On August 2nd, he was admitted to Mount Carmel West Hospital in Columbus, Ohio for surgery. Since August 2nd, he has either been hospitalized or in a skilled nursing facility.

I contacted First Financial on his behalf on Tuesday, September 28th and spoke with a customer service representative named "Sissy" who asked that I submit Mr. Williamson's POA via e-mail, which I did. I contacted the company again today and spoke with Sissy's manager, Gina Ward. I explained that Mr. Williamson was in a nursing facility for the foreseeable future and would not require their services as I had taken over his financial duties. I asked that, in light of his situation, they refund the $995.00 since-to date-they had not provided any actual services.

Ms. Ward, while sympathetic to his situation, claims that Mr. Williamson "verbally entered into a contract" with First Financial and that the only way they would issue a refund was if they proceeded with contacting all his creditors and did not save him the specified amount of money they had promised at the time they entered into the contract with him. She said that a full refund was out of the question as they had "incurred expenses" such as the marketing department mailing the packet of information. I asked her about a partial refund taking into account the "expenses" and was told that was out of the question as well. In her opinion, he had from April 7th to the beginning of June to fill out and submit the paperwork to them. I tried to explain that in that time period, his health was failing and he was simply not able to do so. We were unable to come to a satisfactory resolution.

We feel we have been left with only two unfortunate options: Allow this company to keep $995.00 of my uncle's money for a service they did not provide, or turn over all of his confidential personal/financial details (SS#, bank account #'s, mother's maiden name, credit card numbers, monthly income) to a company we do not entrust with such information.

I feel this type of business practice falls under the "predatory" category. My uncle is 73 years old and is facing two more surgeries and all of the medical expenses which come along with them. My sole intention is to help him recoup all or even part of the money he paid for a service he did not receive so that he may have it to use for his continuing medical care.

DESIRED RESOLUTION: We would like to recieve all or part of the $995 paid to First Financial.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866.682.0803After reviewing Mr. Williamson's situation, we have elected to refund him in full.  A refund for $995.00 was processed today - October 5, 2010.Sincerely,Hank Waters

DECISION:

ACTIVITY:

| 10/01/2010 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 10/01/2010 | NBB | BBB | Case Reviewed by BBB |
| 10/01/2010 | Otto | MAIL | Notify Business of Dispute |
| 10/05/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866.682.0803

After reviewing Mr. Williamson's situation, we have elected to refund him in full.  A refund for $995.00 was processed today - October 5, 2010.

Sincerely,

Hank Waters

| 10/05/2010 | JWZ | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 10/06/2010 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 10/07/2010 | JWZ | MAIL | Inform Business - Case Closed RESOLVED |
| 10/07/2010 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

10/1/10 nb c wants b to refund money paid since c is now undergoing medical treatment and is in no condition to pursue.

10/5/10 jwz B stts full refund of 995 given today

10/6/10 jwz C stts resolved - w/ letter

**COMPLAINT # 67183991**

<u>COMPANY INFO</u>
NAME:   **First Financial Asset Services, Inc.**
--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>
NAME:   **Glenn Gunnison**                              DAY PHONE :       -
ADDRESS:                                                EVE PHONE :       -
        Bridgewater, MA
                                                        EMAIL :
$ VALUE:   $995.00                                      FAX :
--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>
CONCERNING: **Refund or Exchange Issues**
OPENED          19 October 2010                  CLOSE CODE: 110 - Resolved
CLOSED          16 November 2010                 CLOSED BY: Kristen Blue
ENTERED BY:  Kristen Blue
ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:


DESIRED RESOLUTION:


BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email:
info@firstfinancialwellness.comAt Mr. Gunnison's request, we have refunded $400.00 to his credit card.  The
refund should appear in 24-72 hours.


DECISION:


ACTIVITY:

| | | | |
|---|---|---|---|
| 10/19/2010 | KMB | BBB | Case Received by BBB |
| 10/19/2010 | KMB | MAIL | Manually Inform Business of Case |
| 10/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |
| | | | Contact Phone: 866-682-0803 |
| | | | Contact Email: info@firstfinancialwellness.com |
| | | | At Mr. Gunnison's request, we have refunded $400.00 to his credit card.  The refund should appear in 24-72 hours. |
| 10/25/2010 | JWZ | MAIL | Forward Business response to Consumer |
| 11/10/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 11/10/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 11/16/2010 | KMB | BBB | ReOpen the Complaint |
| 11/16/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 11/16/2010 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**
 10-19-10 KMB: C stts that they did not sign and retun the contract but the B took $ from their acct anyway. C wants
refund.

10/22/10 jwz B stts $400 refunded - should take 24-72 hours

11-16-10 KMB: C snt verif form bck stting sat, Clsd 110

## COMPLAINT # 67185405

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Clara Rytman**                          DAY PHONE : █████████

ADDRESS:  █████████                                 EVE PHONE :      -
          Crestview, FL

                                                    EMAIL : █████████
$ VALUE:  $0.00                                     FAX :

-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED     10 November 2010                  CLOSE CODE: 111 - Assumed Resolved

CLOSED     06 December 2010                  CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.

NATURE OF DISPUTE: was suppose to help with reducing my interest rates

DESIRED RESOLUTION: I want the charge they made to my credit card taken off or send money to me where I can have it taken off

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comMs. Rytman called our Customer Service department AFTER lodging this complaint.  During that conversation she stated that she would fill out the required paperwork and send it back to us. Nevertheless, we will refund $200.00 to her credit card AND continue to work for her IF that completely satisfies her.

DECISION:

ACTIVITY:

| 11/08/2010 | web | BBB | Case Received by BBB |
| 11/10/2010 | CLP | BBB | Case Reviewed by BBB |
| 11/10/2010 | Otto | MAIL | Notify Business of Dispute |
| 11/17/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
Ms. Rytman called our Customer Service department AFTER lodging this complaint.  During that conversation she stated that she would fill out the required paperwork and send it back to us.  Nevertheless, we will refund $200.00 to her credit card AND continue to work for her IF that completely satisfies her.

| 11/18/2010 | BJB | EMAIL | Forward Business response to Consumer |
| 12/06/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/06/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

11/10/2010clp c stts b was supposed to help w/ reducing c  interest. c wnts b to take charge off c cc, or give c money to do so.

bjb 11/18 b stts Ms. Rytman called our Customer Service department AFTER lodging this complaint. During that conversation she stated that she would fill out the required paperwork and send it back to us. Nevertheless, we will refund $200.00 to her credit card AND continue to work for her IF that completely satisfies her.

## COMPLAINT # 67184297

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: | **William Polonius** | DAY PHONE : ███████████ |
| ADDRESS: | ███████████ | EVE PHONE : ███████ - |
| | Benld, IL | |
| | ███████████ | EMAIL : |
| $ VALUE: | $997.00 | FAX : |

-------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Service Issues**

| | | | |
|---|---|---|---|
| OPENED | 22 October 2010 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 05 November 2010 | CLOSED BY: | Kristen Blue |
| ENTERED BY: | John Zajac | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE:On 9/6/10, I signed up for this company's debt negociation services.  The total for this was $895, and I've paid in full.  It turns out, the company wasnt able to provide any services, that I couldnt have done myself.  Now I'm out the money I've paid them.

DESIRED RESOLUTION:I would like a refund in full.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comWhile Mr. Polonius' assertion that we were, "not able to provide any services" that he couldn't have done himself is incorrect, we are willing to refund $700.00 to his card IF that is satisfactory.  The remaining $195.00 will be used to cover a portion of the expenses we have occured as a result of his request for our services back in September.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/22/2010 | JWZ | BBB | Case Received by BBB |
| 10/22/2010 | KMB | BBB | Case Reviewed by BBB |
| 10/22/2010 | Otto | MAIL | Notify Business of Dispute |
| 10/26/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

       Contact Phone: 8666820803
       Contact Email: info@firstfinancialwellness.com
       While Mr. Polonius' assertion that we were, "not able to provide any services" that he couldn't have done himself is incorrect, we are willing to refund $700.00 to his card IF that is satisfactory.  The remaining $195.00 will be used to cover a portion of the expenses we have occured as a result of his request for our services back in September.

| | | | |
|---|---|---|---|
| 10/27/2010 | KMB | MAIL | Forward Business response to Consumer |
| 11/05/2010 | KMB | BBB | Dispute RESOLVED- with Letter |
| 11/05/2010 | Otto | MAIL | Inform Business - Case Closed RESOLVED |
| 11/05/2010 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 10-22-10 KMB: C stts that the B did not provide services that the C could not have done themselves. C wants refund.

10-27-10 KMB: B snt ans stting that they are willing to refund $700.00 but the remaining $195.00 will go towards B's exspenses.

11-5-10 KMB: C called and LM stating that they are sat if the $700.00 refund. Clsd 110

Complaint transferred from: BBB of E. Missouri & S. Illinois (SAINT LOUIS)
Their CID: 1415551
Originally opened: 10-21-2010
URL for complaint details: http://stlouis.ebindr.com/complaint/view/1415551/c/jk7k9p
---------THEIR CASENOTES FOLLOW BELOW----------

**FTC 46**
**p. 1148 of 1382**

## COMPLAINT # 67191077

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Eric Dargan**                              DAY PHONE : ███████████

ADDRESS: ████████████████           EVE PHONE : ███████████

Houston, TX

EMAIL : ███████████████████

$ VALUE:  ████      $995.00               FAX ███████████

----------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Guarantee or Warranty Issues**

OPENED        28 January 2011              CLOSE CODE: 110 - Resolved

CLOSED       02 February 2011             CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:In mid November 2010 I received a call from 1st Financial Asset Services offering to assist me by lowering my credit card interest rates to below 12%. They promised me a money back guarantee ($995) if they did not show progress in two months. Two months have past and not one of the thirteen credit card interest rates were lowered. I have called to ask for my refund and I am never allowed to talk to a person that can resolve my issue.

DESIRED RESOLUTION::Full refund of $995

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comWe performed all of the services promised to Mr. Dargan, and we met all guarantees. In fact, the interest rate on one card was lowered from 11.24% to 9.99%. In addition, we were able to get three of the card companies to credit back a total of $425.29 to the customer for interest already paid.However, we normally have much more success obtaining lower interest rates. Therefore, we are willing to refund $500.00 to Mr. Dargan's card IF that satisfies him completely. We will await his response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/27/2011 | web | BBB | Case Received by BBB |
| 01/28/2011 | MMM | BBB | Case Reviewed by BBB |
| 01/28/2011 | Otto | EMAIL | Notify Business of Dispute |
| 01/31/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803

Contact Email: info@firstfinancialwellness.com

We performed all of the services promised to Mr. Dargan, and we met all guarantees. In fact, the interest rate on one card was lowered from 11.24% to 9.99%. In addition, we were able to get three of the card companies to credit back a total of $425.29 to the customer for interest already paid.

However, we normally have much more success obtaining lower interest rates. Therefore, we are willing to refund $500.00 to Mr. Dargan's card IF that satisfies him completely. We will await his response.

| | | | |
|---|---|---|---|
| 01/31/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 02/01/2011 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |

Based on the information provided, I accept the $500 refund. This means that I have brake even situation, but not the $20,000 in guaranteed savings. I was told that they will continue to try and meet the original stated guarantee. I will wait another 60 days to see. Thanks.

| | | | |
|---|---|---|---|
| 02/02/2011 | OttO | BBB | Case Closed RESOLVED |

### Case Notes

1/28/2011 mm; C pd B $995 to lower c/c interest rates. B promised they would be lowered within 2 months. C stts it has been over 2 months and not one c/c rate has been lowered. C wants full refund.

1/31/2011clp b stts performed all srvcs and met all guarantees. b was able to reduce interest on c cc's. b also stts was able to get 3 of the cc companies to credit some monies back. b stts however that b normally has more success and is therefore offering a $500 rfnd if that satisfies c completely.

## COMPLAINT # 67186743

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Alexios Gunaris**                          DAY PHONE : ███████

ADDRESS: ███████                                 EVE PHONE : ███████

Willard, OH

$ VALUE: ███████  $995.00                          EMAIL : ███████

                                                 FAX : ███████

-------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**

OPENED        29 November 2010                    CLOSE CODE: 111 - Assumed Resolved

CLOSED        21 December 2010                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:This company promised me within 3 billing cycles that they would lower my interest rates on my credit cards and they would bill me $995.00 after they went over the new rates on my cards. First the charged my credit card 2nd it's been more then 3 billing cycles and they also said they would email me what they negotiated.They told me if i wasn't happy with what they came up with they would not charge my credit card.They have done nothing for me and charged my credit card before anything was done.Iam not happy and called them and asked them why they charged my card before services were done and they said it was a 1 time fee. they told me they wouldn't charge my card intill after i agreed to the rates and it would be a 1 time fee after i agreed.

DESIRED RESOLUTION::I want my $995.00 returned

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comApparently, there has been some miscommunication and/or misunderstanding in this instance.  Our records show that Mr. Gunaris signed up on September 9, 2010.  His first round of negotiations were completed in mid-November.  He has also received the analysis report. Before we charge anyone's card, we review the recorded verification call to insure that the customer gave authorization to charge their card that day.  I have reviewed the recording for Mr. Gunaris, and he did authorize our company to charge his card that day.Nevertheless, in the interest of customer service and as an acknowledgement that there could have been some misunderstanding by both parties, we have refunded the customer in full.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/29/2010 | web | BBB | Case Received by BBB |
| 11/29/2010 | CLP | BBB | Case Reviewed by BBB |
| 11/29/2010 | Otto | MAIL | Notify Business of Dispute |
| 12/02/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
        Apparently, there has been some miscommunication and/or misunderstanding in this instance.  Our records show that Mr. Gunaris signed up on September 9, 2010.  His first round of negotiations were completed in mid-November.  He has also received the analysis report. Before we charge anyone's card, we review the recorded verification call to insure that the customer gave authorization to charge their card that day.  I have reviewed the recording for Mr. Gunaris, and he did authorize our company to charge his card that day.
        Nevertheless, in the interest of customer service and as an acknowledgement that there could have been some misunderstanding by both parties, we have refunded the customer in full.

| | | | |
|---|---|---|---|
| 12/03/2010 | CLP | EMAIL | Forward Business response to Consumer |
| 12/21/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/21/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

11/29/2010clp c stts was told that b wldnt chrg c until after c accepted rates. b chrgd c and c stts b did nothing. wnts rfnd.

12/3/2010clp b stts-addresses complaint and stts a rfnd was issued in full.

## COMPLAINT # 67190474

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **MaryRuth Begeal**                               DAY PHONE : ▮▮▮▮▮

ADDRESS: ▮▮▮▮▮                                            EVE PHONE : ▮▮▮▮▮

   Owego, NY ▮▮▮                                          EMAIL : ▮▮▮▮▮

$ VALUE:  $995.00                                         FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Guarantee or Warranty Issues**

OPENED      21 January 2011                    CLOSE CODE: 110 - Resolved

CLOSED      27 January 2011                    CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: The promise of reducing my rate of interest on a credit card was not successful, the time limit by which I was to recive my documents back was over the time limit. The money I was supposed to save is nonexisting.  I was told if the company could not lower my interest rate or show me a savings of $4000. I would recive my fee of $995. back.  Well, all I got was a fancy looking bunch of charts which told me to pay less than I already pay monthly on my account; they said the credit card company would  not lower the rates, as they are at their lowest; the completed documents were to be in my hands before Dec.7th, that didn't happen.  Documents were received after Dec.12th.  When I called I was told I would get my money back if they failed to do the above things.  They failed, but I didn't get my money back.  Instead I was told they have a year to keep trying to lower my rates.  I do not believe them!  They have not lived up to their word, and I would not recommend other people to use this company.

DESIRED RESOLUTION: I would like my $995.00 back!

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comMs. Begeal did receive the services promised, and all guarantees were met. In fact, we were successful in having $153.16 in interest already paid credited back to her account.Nevertheless, she is clearly not satisfied with our services.  Therefore, we will refund $700.00 to her card IF that satisfies her completely.

DECISION:

ACTIVITY:

| 01/20/2011 | web | BBB | Case Received by BBB |
| 01/21/2011 | MMM | BBB | Case Reviewed by BBB |
| 01/21/2011 | Otto | EMAIL | Notify Business of Dispute |
| 01/24/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803

Contact Email: info@firstfinancialwellness.com

Ms. Begeal did receive the services promised, and all guarantees were met. In fact, we were successful in having $153.16 in interest already paid credited back to her account.

Nevertheless, she is clearly not satisfied with our services.  Therefore, we will refund $700.00 to her card IF that satisfies her completely.

| 01/25/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 01/26/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

I will accept their offer to refund $700.00 to my crdit card company. When can I expect this to happen?

| 01/27/2011 | KMB | EMAIL | Inform Business - Case Closed RESOLVED |
| 01/27/2011 | Otto | BBB | Case Closed RESOLVED |
| 01/28/2011 | | BBB | MORE INFO RECEIVED FROM THE BUSINESS : Refund processed January 28, 2011. |

### Case Notes

 1/21/2011 mm; C stts pd B $995 because B promised to reduce interest rates. C stts promised services were not provided, C wants full refund.

1/25/2011clp b stts suceess on c's accnt. b will only rfnd c $700 if that completely sats c.

1-27-11 KMB: C snt rebuttal stting that they will accept the reufnd.

## COMPLAINT # 67185574

<u>COMPANY INFO</u>
NAME:      **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>
NAME:      **Mary Curry**                          DAY PHONE : █████████
ADDRESS:                  ████████████            EVE PHONE :        -
           Coldiron, KY
                                                   EMAIL : ████████████████
$ VALUE:   ████████  $0.00                         FAX :
-------------------------------------------------------------------------------------------------

<u>DETAILS</u>
CONCERNING : **Billing or Collection Issues**
OPENED       10 November 2010          CLOSE CODE: 600 - Letter of Experience
CLOSED       10 November 2010          CLOSED BY: Chelsea Phelps
ENTERED BY :
ASSIGNED TO : Kristen Blue ext.

NATURE OF DISPUTE:trying to find out something about this company, read some negative reviews.I agreed to let them charge 995.00 to insure that the interesr rate would be decreased saving me 4.000.00/month I'm skepitical since reading reviews and couldn't research about this com.on you web.please let me know what you can find 11/9/10john osley#1-█████████   confirmation #19112295

DESIRED RESOLUTION:wanting to know that this a legal deal and not a rip off.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 11/09/2010 | web | BBB | Case Received by BBB |
| 11/10/2010 | CLP | BBB | Case Determined to be INFO ONLY - No Wait |
| 11/10/2010 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 11/10/2010 | Otto | MAIL | Inform Business of Case Closed INFO ONLY |
| 11/10/2010 | Otto | BBB | Case Closed INFO ONLY |

<u>**Case Notes**</u>
 11/10/2010clp info only. snding c a copy of b report as this is the only info we can give c.

## COMPLAINT # 67189250

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Richard Latora**                                     DAY PHONE: ▮▮▮▮▮

ADDRESS:                                                     EVE PHONE: ▮▮▮▮▮

▮▮▮▮▮ Scarsdale, NY

$ VALUE: $1,000.00                                           EMAIL: ▮▮▮▮▮

                                                            FAX:

-------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Delivery Issues**

OPENED         05 January 2011                 CLOSE CODE: 121 - AJR

CLOSED         10 June 2011                    CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE: i received a phone call from this company, telling me that that could and will reduce my interest rateson credit cards and alike. i need to foward them my information. they sounded viable and legitimate. once sending them my information, they told me i was a candidate and they could lower my interest rates. i paid them one thousand dollars to do so. i received a packet in the mail today, telling me no interest rates are lowered and a savings and consolidation plan is set forth for me. this is a misrepresentation and a scam. i would like my money back. i'm also contacting the attorney general.

DESIRED RESOLUTION: want my money back

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comWe completed the work promised to Mr. Latora and met all savings guarantees. However, our results were sub-standard for our company.  Therefore, we are willing to refund $300 to Mr. Latora as a gesture of goodwill if that will satisfy him.  We will await his response.

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 01/04/2011 | web | BBB | Case Received by BBB |
| 01/05/2011 | CLP | BBB | Case Reviewed by BBB |
| 01/05/2011 | Otto | MAIL | Notify Business of Dispute |
| 01/26/2011 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 01/26/2011 | Otto | MAIL | Reminder of Dispute to Business |
| 02/01/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We do not show that Mr Latora is a Consumer Credit Group client, we contacted the company that fulfills this service (they fulfill services for multiple companies like ours) and have found that Mr Latora is a client of a company named First Financial Assets Services. They are the company that charged him the fee, not Consumer Credit Group.  Please contact First Financial in order to resolve your issue, @ 866-682-0803 or contact the corporate offices @ 877-443-1672. We hope this information is helpful in resolving your issue. |
| 02/01/2011 | NLM | EMAIL | Forward Business response to Consumer |
| 02/02/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

         This is even more of a scam than I initially reported. Now, it seems that they are hiding behind another company name. How did they know that First Financial Assets charged me the fee. Did you reveal any of my credit card information? I didn't. I'm not concerned about what they call themselves. Where did I get their name from? Out of the thin air? If in fact, Consumer Credit Group sub contracts their work to First Financial, my complaint is lodged against both companies. Either way, I want my money back for no services rendered, and for misrepresenting themselves. Perhaps the state attorney general should be put into the loop.
                  Thank you,
                  Richard J.Latora

| Date | | | |
|---|---|---|---|
| 02/02/2011 | KMB | MAIL | Forward Consumer Rebuttal to Business |
| 02/14/2011 | OttO | BBB | No Further Comments from Business |
| 03/04/2011 | KMB | BBB | Case Reviewed by BBB |
| 04/08/2011 | KMB | EMAIL | Notify Business of Dispute |
| 04/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

   Contact Phone: 8666820803
   Contact Email: info@firstfinancialwellness.com
   We completed the work promised to Mr. Latora and met all savings guarantees.  However, our results were sub-standard for our company.  Therefore, we are willing to refund $300 to Mr. Latora as a gesture of goodwill if that will satisfy him.  We will await his response.

| Date | | | |
|---|---|---|---|
| 04/21/2011 | CLP | EMAIL | Forward Business response to Consumer |

| 04/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

This has nothing to do with goodwill. Mr. Waters response in contradictory. He claims that his company met all savings guarantees, yet also states that his work was sub standard. There was no savings for me at all.

Signed,

Richard J. Latora

| 04/22/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/06/2011 | OttO | BBB | No Further Comments from Business |
| 05/06/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 05/09/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

from the business.)

Shall I assume that since there was bno response from First Financial that they are admitting liability and this matter is finished?

| 05/13/2011 | NBB | BBB | Contact Business to Advise Case Unresolved |
| 06/09/2011 | NBB | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 06/09/2011 | Otto | EMAIL | Inform Consumer - Case Closed UNRESOLVED |
| 06/09/2011 | Otto | EMAIL | Inform Business - Case Closed UNRESOLVED |
| 06/09/2011 | Otto | BBB | Case Closed UNRESOLVED |
| 06/10/2011 | NBB | BBB | ReOpen the Complaint |
| 06/10/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : 6/10/11 nb c stts- c rec;'d money |

back thru cc dispute. b did nothing for c.

| 06/10/2011 | NBB | BBB | BBB Judged Case AJR |
| 06/10/2011 | Otto | BBB | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 06/10/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 Transferred from Consumer Credit Group LLC (90070014) by user KMB on 2011-03-04
1/5/2011clp c stts was told b could reduce c interest so c pd b to do so, but rcvd a packet with a paymnt plan instead. c wnts rfnd.

2/1/2011nlm b stts tht c is not client of b, but a client of "First Financial Assets Services." b stts tht First Financial chrgd c the fee & tht c should cntct First Financial to rslve issue.

2-2-11 KMB: C snt rebuttal wanting to know how B knew that First Financial charged them? C wants to know if B gave First Financial their CC info.

120-121
2/22/2011 nb eo re voted 400 transfer to correct b as b provided info as to whom c is an actual customer of.

4/21/2011clp b stts agrees to rfnd c $400 if that sats c.
4/23/11 nb c stts-This has nothing to do with goodwill. Mr. Waters response in contradictory. He claims that his company met all savings guarantees, yet also states that his work was sub standard. There was no savings for me at all.

5/11 bj re cp 120 While they did offer 300.00 as good will the B did not address the issue.B admitted their service was substandard.
6/9/11 nb 120 kbn

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

**COMPLAINT # 67187180**

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Mary Rogers**                                    DAY PHONE : ███████

ADDRESS:  ███████████████                    EVE PHONE :        -

          Merritt Island, FL

                                                            EMAIL : █████████████

$ VALUE:   ███  $0.00                          FAX :

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**

OPENED     03 December 2010                    CLOSE CODE: 999 - Admin Judged Invalid

CLOSED     07 December 2010                    CLOSED BY:

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I was contacted by phone by First Financial Services marketing department.  Eric Nelson in Marketing offered a service of negotiation with 4 credit card companies 3 times within a year to lower interest rates that were high.  I signed an electronic agreement on a website: securedata2.com on July 26, 2010, and paid 700 dollars up front after speaking with Eric for credit negotiations. I was told within 2 billing cycles I would see reduced rates on my Chase, Sears, First National Bank of Omaha and HSBC credit card accounts. I submitted information with my account numbers to a securedata2.com website as requested.  I was told I would be assigned an advisor who would contact me. After calling weekly for several weeks, Kelly Merril contacted me and said she would call me within 2 weeks after working with my creditors. I was promised a savings of 3000 dollars, or a full refund, by Eric Nelson when they  contacted me.
I have heard nothing, as of Dec. 3, 2010 from Kelly Merril advisor after emailing her that I was forwarding my concerns to BBB. If nothing can be done with my accounts, then a refund is due. It is against the law to take money and provide no service.
Sincerely,
Mary Rogers
████████████████

DESIRED RESOLUTION:Either work with my creditors and show evidence of reduced rates, or provide a full refund as promised to avoid further action.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

**12/03/2010           web      BBB      Case Received by BBB**

**<u>Case Notes</u>**

## COMPLAINT # 67194517

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Michael Anthoney**         DAY PHONE : ███████

ADDRESS:   ███████        EVE PHONE : ███████

   Bountiful, UT

   ███████         EMAIL : ███████

$ VALUE:   $995.00        FAX :

---------------------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:   **Service Issues**

OPENED   16 March 2011        CLOSE CODE: 110 - Resolved

CLOSED   02 June 2011        CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:In the month of July 2, 2010 The compnay called me on the phone and informed me that they are from first financial and they will lower my interest rates in all three of my credit cards and I will be able to save $3000 in 2 billing cycle. They all promised me that if I dont like they will refund me the amout. they charged my credit card with $995.00 in my sear credit card account.

I received a plan stating my rates were not lowered and that they had given me a plan , if I pay stated amount I will save so much, which I did not ask for it. It is not waht I expected from them for $995.00
since they were not able to get my interest rate , I called to refund my money, which they rejected and started play the recored message which they had taken during the payment. They did not record the sales person had informed me about the refund.  It was clear indication of cheating me, If they are honest they could have explained to me before.
I kindly request the better business bureau  to help to get my refund and see the innocent not cheated.

Thank you
Michael  Anthoney

DESIRED RESOLUTION.: I would like the compnay to refund the amount they had taken from my credit card


BUSINESS RESPONSE: We would be willing to refund Mr. Anthony $500.00 to resolve the dispute.

DECISION:

ACTIVITY:

| 03/14/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 03/16/2011 | NBB | BBB | Case Reviewed by BBB |
| 03/16/2011 | Otto | EMAIL | Notify Business of Dispute |
| 03/17/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

   Contact Phone: 8666820803
   Contact Email: info@firstfinancialwellness.com
   Mr. Anthoney's statement is incorrect.  We did lower one card from 25.24 to 19.24, and another from 20.99 down to 17.24 for new purchases.  Therefore, we are not going to refund his account.  However, we will refund $200.00 as a gesture of goodwill IF that satisfies the customer.

| 03/24/2011 | BJB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 03/25/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
   Dear Sir,
   The follwoing reasons for denying the offer
   1) I called the Credit card company and asked the reason for my reduced rate for new purcahse was based on my credit standing and nothing do with this compnay
   2) They promised that I will save $3000.00 within 2 billing cycle and I have not made any saving
   3) these rates  which mentioned are for new purchases, they informed that they will work on getting lower rate for existing balances, which what I asked for so that I can save money in paying intereset, why would I pay $995.00?
   The sales person her Name is Melisa promised refund if you are not interested based on this I accepted to pay on the phone

Since I have not saved $3000.00 , I request full refund.

They have distrubed me emotionally by transfering the calls to different persons and gave different compnay names when I asked for details of the company and spend many hours talking to them

I ahve worked hard for this money and Please kindly refund the money

Thank you

Michael Anthoney

| | | | |
|---|---|---|---|
| 04/01/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 04/15/2011 | OttO | BBB | No Further Comments from Business |
| 04/21/2011 | NBB | BBB | Contact Business to Advise Case Unresolved |
| 04/29/2011 | NBB | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 04/29/2011 | Otto | EMAIL | Inform Consumer - Case Closed UNRESOLVED |
| 04/29/2011 | Otto | EMAIL | Inform Business - Case Closed UNRESOLVED |
| 04/29/2011 | Otto | BBB | Case Closed UNRESOLVED |
| 05/02/2011 | NBB | BBB | ReOpen the Complaint |
| 05/02/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We would be willing to refund Mr. Anthony $500.00 to resolve the dispute. |
| 05/02/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 05/02/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I will accept the $500.00 offer to resolve this complaint. |
| 05/02/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/03/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I will accept the  refund $500.00 |
| | | | Thank you |
| 05/03/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/16/2011 | OttO | BBB | No Further Comments from Business |
| 05/17/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 05/30/2011 | OttO | BBB | No Further Comments From Consumer |
| 05/31/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 06/01/2011 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |

Thank you for the service BBB has given me. I spent almost 6 months to get the refund  from the company who denied my refund and not able to provide the service the informed.

I was able to get 50% refund because of BBB.

Thank you for the service

Sincerely

Michael  Anthoney

| | | | |
|---|---|---|---|
| 06/02/2011 | OttO | BBB | Case Closed RESOLVED |

## Case Notes

 3/16/2011 nb c wants b to refund for services c does not want

Mr. Anthoney's statement is incorrect. We did lower one card from 25.24 to 19.24, and another from 20.99 down to 17.24 for new purchases. Therefore, we are not going to refund his account. However, we will refund $200.00 as a gesture of goodwill IF that satisfies the customer.


bjb 3/24 b stts

4/1/2011clp c stts-explains why c denied b offer:was told by cc co that the reduced rate was due to  c's credit standing and has nothing to do w/ b. b prmsd c a savings of $3k in 2 billing cycles. since this has not happened, c wnts a full rfnd.

4/15/2011clp review

4-18-11 ty re lg 120 b needs to address instrest rate on existing accounts as that is what c stated b was to lower and guranty on saving 3000.00 on existing debt.

4/21 nb requestted info from b regarding guarantees and why past due interest rates did not change

4/28/11 nb no rsp from b  pass to KBN

5/2/11 nb b stts- b offers $500. to resolve

Called c  c accepts

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67191052

### COMPANY INFO

NAME:        **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:        **Kelly Chasson**                          DAY PHONE : ██████████

ADDRESS:     ████████████████                          EVE PHONE :          -

             Barnstable, MA

                                                        EMAIL : ███████████████████

$ VALUE:     $0.00                                      FAX :

---------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED       28 January 2011                   CLOSE CODE: 121 - AJR

CLOSED       03 February 2011                  CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:was called on phone told because of my great credit history and credit card repayment of cards that they i, because of all the new goverment regulations
that they needed to lower my rates as to follow goverment guide lines. After than some much faster talking she tells me she will charge my card 995.00 i tell her no way, she hangs up and some other guy get on doesn't let me speak,he goes on and on about is it ok to go ahead and process the card. i hang up and have to close all my accounts

DESIRED RESOLUTION:I would like somebody to stop these people from taken advantage of people

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comThis is not our company.  There is no Kelly Chasson or anyone else at 508-744-7145 in our database.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/27/2011 | web | BBB | Case Received by BBB |
| 01/28/2011 | MMM | BBB | Case Reviewed by BBB |
| 01/28/2011 | Otto | EMAIL | Notify Business of Dispute |
| 01/31/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
This is not our company.  There is no Kelly Chasson or anyone else at 508-744-7145 in our database.

| | | | |
|---|---|---|---|
| 01/31/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 02/01/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
        that the problem with company's like the better business bureau company. All this company has to say to you is i am not in there data base, shame on you for making it so easy for these companys to take advantage of comsumers, i am sure this is what happened with the mortgage company's I will contact my state house and florida's statehouse and anyone else who will listen about this company (info@firstfinancialwellness.com) i have already contacted the state of mass consumer adv about company and boston news stations about this company's SCAM. I am sure you get lots of complaints about this company !!!! if it looks like a duck walks like a duck it propably is a duck
        Thank you
        Kelly E Chasson

| | | | |
|---|---|---|---|
| 02/03/2011 | KMB | BBB | BBB Judged Case AJR |
| 02/03/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 02/03/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

### Case Notes

 1/28/2011 mm; C stts refused B's offer/services and was told they were still going to charge her card. C stts because of this she had to close
accts. C feels B is taking advantage of people and wants them to stop.

1/31/2011clp b stts wrong b. there is no c name w/ c number is b database.

2-2-11 KMB: C snt rebuttal stting that they will just contact another agency since the BBB cannot assist them.

Clsd 121

Transferred from First Financial Asset Services Inc
10220 us Highway 19 ste 420
Port Richey, FL  34668
Phone: 8774431672
Contact: Mr William Balsamo
 (0) by user JWZ on 2011-01-27

## COMPLAINT # 67189529

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Jamie Ball**                                        DAY PHONE :          -

ADDRESS: ████████                                 EVE PHONE :          -

████████ Doylestown, OH

                                                                      EMAIL : ████████████

$ VALUE: ████████ $0.00                          FAX :

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Advertising Issues**

OPENED      10 January 2011                        CLOSE CODE: 600 - Letter of Experience

CLOSED      19 January 2011                        CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:Card Member Services have been pestering me constantly.  I finally know who they are and am reporting them.  Their callers hang up on me when I ask who they are or get nasty when I tell them to remove my phone number.  A computer dials my phone and gives a speech about my credit cards.  Press 9 to talk to a representative.  Today I pressed 9 and told the rep what she wanted to hear and listened to her speech.  I told her I was interested and asked for the name of the company and contact information to verify they were legit before giving out my information.

Card Member Services represents First Financial Services.  Their phone number is 866-682-0803.  Website address is www.firstfinancialwellness.com .  I called them directly and spoke to Customer Service Assistant Supervisor Matthew.  I told him that I have been receiving calls from them constantly.  When I ask who they are, the caller hangs up.  When I ask to be taken off their call list, the caller gets nasty and hangs up.  He asked me who was calling.  I told him Card Member Services.  His initial response was, "that's not us".  I said, "yes it is.  Today I spoke with a rep and expressed interest.  When she asked for my info, I told her I had to check the company first.  She gave your company name, phone number, etc."  Matthew then confirmed it was his company and he'd remove my name from the call list.

I have tried several times to find out who "Card Member Services" was with no luck.  There are complaints all over the internet about this company.  This company was offering debt renegotiation services.  To qualify, you must have $5000 or more in credit card debt, have cards with double digit interest rates and at least one card in good standing.  The last requirement scares me as I have no idea why that would be needed unless they were stealing money.


DESIRED RESOLUTION:No Settlement is needed.  This company issues harassing telemarketing calls, hides their identity until it's time for the homeowner to give their personal credit information and is not who or what they say they are.  They repeatedly refuse to take my name off their calling list dispite the fact I'm on the National Do Not Call Registry.  All kinds of complaints about this company is posted all over the internet.

Card Member Services is not associated with any bank.  This is not only a misleading practice, it is a harassing one.  Resolution is not requested.


BUSINESS RESPONSE:


DECISION:


ACTIVITY:

| 01/07/2011 | web  | BBB   | Case Received by BBB |
|------------|------|-------|----------------------|
| 01/10/2011 | CLP  | BBB   | Case Determined to be INFO ONLY - Wait |
| 01/10/2011 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 01/10/2011 | Otto | EMAIL | Inform Business of Case Closed INFO ONLY |
| 01/19/2011 | OttO | BBB   | Close Without Business Response |
| 01/19/2011 | OttO | BBB   | Case Closed INFO ONLY |

**Case Notes**

1/10/2011clp c stts had trouble getting on b dnc list. b sttd would add c. c is not asking for anythign.

## COMPLAINT # 67190222

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Jaime Barrett**                              DAY PHONE : ███████

ADDRESS:                    ███████████             EVE PHONE :            -

         Oregonia, OH

                                               EMAIL : ███████████

$ VALUE:     ████████  $1,000.00                         FAX : ███████████

---------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED          21 January 2011                     CLOSE CODE: 110 - Resolved

CLOSED          07 February 2011                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.

NATURE OF DISPUTE: When I signed up for this service I was guaranteed that I would save 3,500 dollars after their first round of negotiations that would lower my credit card interest rates. I was charged $995 for them to do this but was told I would save more that that with my rates being lowered. They were unable after the 1st round of negotiations to lower my credit card rates to save me the 3,500. I was told when I signed up if they were unable to do this I would get a refund. When I called the company about not getting the savings they promised from my lowered intrest rates, they told me I had; that I just had to follow the Customized budget Plan they set me. I told them I wanted a refund because I did not get the savings they promised by lowering me credit card rates and when I signed up they said nothing about a customized budget plan I had to follow. They told me they said they would give me a analysis but was never told I had to following that to get a savings. This company is very misleading and have asked them for a refund of my $995 because they did not complete what was promised to me. They refused to refund me and that is why I am filing a complaint thru the BBB to try and get my refund back

DESIRED RESOLUTION: I would like to have my $995 back that I was charged. They made me listen to a recording of my call when I agreed to their service and their person on the call even said "After the 1st round of negoitions with your credit card companies" Noting was said about fllowing a budget plan.

BUSINESS RESPONSE: We made a mistake.  We refunded the other $295.00 today.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/18/2011 | web | BBB | Case Received by BBB |
| 01/21/2011 | KMB | BBB | Case Reviewed by BBB |
| 01/21/2011 | Otto | EMAIL | Notify Business of Dispute |
| 01/24/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

      Contact Phone: 866-682-0803

      Contact Email: info@firstfinancialwellness.com

      Ms. Barrett has received the services promised, and all guarantees were met.  However, we were only able to lower the interest rate on one of her cards.  This is a substandard result for our company.

      Therefore, we will refund $700.00 IF that satisfies her in full.

| | | | |
|---|---|---|---|
| 01/25/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 01/26/2011 | WEB | BBB | RECEIVE BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      This does not satisfy me in full for two different reasons. 1. I feel like I should get my full refund of $950 credited back to the credit card they charged it to because this company was very misleading and the guarantees that I would have a $3500 savings after the first round of negotiations was not met. 2. For the past 4 months I have been charged interest on the $950 they charged me on a credit card and they were unable to lower the interest rate of the credit card they charged it to. I want my full refund  due to the fact this company did not fulfill what they guaranteed. I would like them to credit back the $950 to the Visa card they charged.

| | | | |
|---|---|---|---|
| 01/27/2011 | KMB | EMAIL | Forward Consumer Rebuttal to Business |
| 01/28/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Although we did meet our |

guarantees and the consumer not only agreed to the service terms over the phone, but also completed the necessary forms and submitted them, including the signed Client Authorization form, we are electing to refund her in full.  We will process the full refund today - January 28, 2011.

| | | | |
|---|---|---|---|
| 01/28/2011 | CLP | EMAIL | Send Business' Rebuttal Response to Consumer |

| | | | |
|---|---|---|---|
| **01/31/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| **01/31/2011** | **CLP** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I checked my credit Card statment. The company agreed to give me my full refund but they did not they only credited me back $700. They need to credit me back $295 more to get my full refund of $995. Please reopen my claim until the credit me another $295. |
| **02/01/2011** | **KMB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **02/02/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We made a mistake.  We refunded the other $295.00 today. |
| **02/02/2011** | **KMB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **02/04/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| **02/07/2011** | **OttO** | **BBB** | Case Closed RESOLVED |

## Case Notes

1-21-11 KMB: C stts that the B promised to save them $3500.00 or they would refund. B was not able to fullfill the promise and will not refund. C wants refund.

1/25/2011clp b stts-will rfnd c $700 only if this will sat c. b stts was only able to lower interest on one of c's cards which is substandard for b.

1-27-11 KMB: C snt rebuttal stting that the B has not honored their guarantee. C stts that the B did not lower any of their rates on their CC

1/28/2011clp b stts-is electing to rfnd c in full. b did meet guarantee.

2-1-11 KMB: C snt rebuttal stting that they did not recd a full refund.

2-2-11 KMB: B snt ans stting that they made an error and sent an addtl refund of $295.00

**COMPLAINT # 67191372**

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Cathy Wilson**

ADDRESS:                    █████████████

          Aberdeen, OH

$ VALUE:      $995.00

DAY PHONE :     -

EVE PHONE :     -

EMAIL : ████████████████████

FAX :

-------------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Contract Issues**

OPENED     03 February 2011

CLOSED      11 February 2011

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

CLOSE CODE: 110 - Resolved

CLOSED BY: OttOOtto

NATURE OF DISPUTE:This bussiness contacted me on Jan 21 and said they helped reduce credit card rates for people. they said for a fee they could save me $3000.00 on my debt of $11,000.00. I allowed them to put it on a credit card for me. They said that I would receive papers to fill but since I haven't received any papers. I noticed on my caller ID that I have two calls from them the same day and that they are from NV 702-595-4781 and CA 951-750-3980. I'm worried that this might be a scam or is it a legimate bussiness.   Thank You for helping me with this matter.

DESIRED RESOLUTION::I want my money credited to my credit card and I don't want any calls from them. They charged $995.00 to my card.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comOur Customer Service Manager (Gena Ward) spoke to Ms. Wilson earlier this week, and Ms. Wilson indicated that she wished to continue with our program.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/01/2011 | **web** | **BBB** | Case Received by BBB |
| 02/03/2011 | **CLP** | **BBB** | Case Reviewed by BBB |
| 02/03/2011 | **Otto** | **EMAIL** | Notify Business of Dispute |
| 02/09/2011 | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

        Contact Phone: 8666820803

        Contact Email: info@firstfinancialwellness.com

        Our Customer Service Manager (Gena Ward) spoke to Ms. Wilson earlier this week, and Ms. Wilson indicated that she wished to continue with our program.

| | | | |
|---|---|---|---|
| 02/09/2011 | **JWZ** | **EMAIL** | Forward Business response to Consumer |
| 02/10/2011 | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |

        They contacted me and I feel that their bussiness is alright to deal with.

| | | | |
|---|---|---|---|
| 02/11/2011 | **OttO** | **BBB** | Case Closed RESOLVED |

**<u>Case Notes</u>**

 2/3/2011clp c stts pd b to help c reduce c debt and stts that c has not rcvd pprwrk that b sttd was snding to c. c wnts rfnd.

2/9/11 jwz B stts spoke w/ C, and C wants to continue w/ program

**COMPLAINT # 67192115**

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**
-----------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Ronald Hunkler**                                    DAY PHONE : ███████
ADDRESS:                          ███████████          EVE PHONE :          -
                Queen Creek, AZ
                                                        EMAIL : ████████████████
$ VALUE:     ██████      $0.00                          FAX : ███████
-----------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**
OPENED        11 February 2011              CLOSE CODE: 600 - Letter of Experience
CLOSED        22 February 2011              CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:wE RECIEVED A CALL YESTERDAY TELLING US THEY COULD SAVE US MONEY
BY REDUCING OR INTEREST RATE.
tHEY WERE GOING TO CHARGE OUR CHASE CREDIT CARD FOR $995.OO.THIS WAS WITHOUT
KNOWING THE INTEREST LOWER RATE AND NO PAPERWORK UNTIL A WEEK LATER.
THEY WERE ADAMATE CHARGING OUR ACCOUNE BEFORE THET COULD DO ANYTHING.
WE DECLINED TO NOT DO IT AND MATTHEW WAS REALLY INSISTANT. WE IMMEDIATLY CALLED
OUR BANK AND CANCELLED OUR CARD.

DESIRED RESOLUTION:WE DO NOT WISH ANY SETTLEMENT, BUT FELT THIS WAS AN UNETHICAL
CALL AND WANTED TO REPORT IT.
WE ARE SENIORS AND HAD SEEN THE WARNING ON OUR TV THE NIGHT BEFORE.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 02/10/2011 | web | BBB | Case Received by BBB |
| 02/11/2011 | CLP | BBB | Case Determined to be INFO ONLY - Wait |
| 02/11/2011 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 02/11/2011 | Otto | EMAIL | Inform Business of Case Closed INFO ONLY |
| 02/22/2011 | OttO | BBB | Close Without Business Response |
| 02/22/2011 | OttO | BBB | Case Closed INFO ONLY |

**Case Notes**
 2/11/2011clp c stts b was adament on chrging c before srvcs. info only.

**COMPLAINT # 67204585**

<u>COMPANY INFO</u>

NAME:      **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Barbara Rioux** | DAY PHONE : | ▆▆▆▆▆ |
| ADDRESS: | ▆▆▆▆▆ | EVE PHONE : | - |
| | Ivoryton, CT | | |
| | ▆▆▆▆▆ | EMAIL : | ▆▆▆▆▆ |
| $ VALUE: | $0.00 | FAX : | |

--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Sales Practice Issues** | | |
| OPENED | 21 July 2011 | CLOSE CODE: | 999 - Admin Judged Invalid |
| CLOSED | 22 July 2011 | CLOSED BY: | Nina Brewerton |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:This is a second request about my complaint with First Financial. The first was on May 16,2011.  You responded that the case will be reviewed by a complaint specialist....I would hear from you in 30 days.  You did respond and I returned with my original complaint, that I wanted full monetary return of $995 and did not accept $200 offered by First Financial.  From there, no response from you.  I called First Financial and they said the case was closed.  Case # 67199572

DESIRED RESOLUTION::as stated above.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

**07/21/2011**          **web**    **BBB**     Case Received by BBB

<u>**Case Notes**</u>
 Transferred from First Financial Wellness
10220 US Highway 19 Suite 420
Port Richey, FL  34668
Email: info@first financialwellness.com
Phone: 8666820803
 (0) by user JWZ on 2011-07-22

## COMPLAINT # 67191618

### COMPANY INFO

NAME:     **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Michael Welscher**                         DAY PHONE : ██████████

ADDRESS:  ██████████                                   EVE PHONE : ██████████

          Louisville, KY

                                                       EMAIL : ██████████████████

$ VALUE:  $995.00                                      FAX :

-----------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED      04 February 2011                CLOSE CODE: 111 - Assumed Resolved

CLOSED      25 February 2011                CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:The day I was called I was just turned down for a loan which I was going to use to pay off my credit cards. I got the call from 1st Financial wellness and so without checking into their background. I wanted to think about it but was told that it would be possible that I wouldn't be able to get their help. I felt pressure to sign the deal with them.I didn't follow what I have told my kids, if it sounds to good to be true it usually is. After reading the comments about this I see that this is a scam. I could have done the same thing they are saying without paying any money. I feel so stupid I went to look for the info I had wrote down and somehow I have thrown it away. The date I was contacted I believe was 01-27-11

DESIRED RESOLUTION:I would like the $995.00 refunded back please

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comI understand Mr. Welscher's concerns and empathize with his situation.  Therefore, I have refunded his account in full.  The refund should appear by Friday.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/04/2011 | web | BBB | Case Received by BBB |
| 02/04/2011 | CLP | BBB | Case Reviewed by BBB |
| 02/04/2011 | Otto | EMAIL | Notify Business of Dispute |
| 02/08/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803

Contact Email: info@firstfinancialwellness.com

I understand Mr. Welscher's concerns and empathize with his situation.  Therefore, I have refunded his account in full.  The refund should appear by Friday.

| | | | |
|---|---|---|---|
| 02/09/2011 | JWZ | EMAIL | Forward Business response to Consumer |
| 02/25/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/25/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 2/4/2011clp c stts felt pressured to sign w/ b. c wnts rfnd.


2/8/11 jwz B stts refunded in full

## COMPLAINT # 67190494

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Suzanna and Kenneth Metzger**          DAY PHONE : ▮▮▮▮▮

ADDRESS:      ▮▮▮▮▮                                EVE PHONE : ▮▮▮▮  -

               Park City, UT

                                                  EMAIL : ▮▮▮▮▮▮▮▮

$ VALUE:      $0.00                               FAX :

---------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**

OPENED      21 January 2011                    CLOSE CODE: 111 - Assumed Resolved

CLOSED      10 February 2011                   CLOSED BY: OttOOtto

ENTERED BY: Chelsea Phelps

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comWe responded directly to Mrs. Metzger last week, and apologized for the alleged actions of one of our marketing partners.  She has been removed from all calling lists used by that marketing partner.It appears that she (or someone else) has opted-in for telephone solicitations at that phone number, so it is highly likely that she will continue to receive calls from other companies.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/21/2011 | CLP | BBB | Case Received by BBB |
| 01/21/2011 | CLP | BBB | Case Reviewed by BBB |
| 01/21/2011 | Otto | EMAIL | Notify Business of Dispute |
| 01/24/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

       Contact Phone: 866-682-0803

       Contact Email: info@firstfinancialwellness.com

       We responded directly to Mrs. Metzger last week, and apologized for the alleged actions of one of our marketing partners.  She has been removed from all calling lists used by that marketing partner.

       It appears that she (or someone else) has opted-in for telephone solicitations at that phone number, so it is highly likely that she will continue to receive calls from other companies.

| | | | |
|---|---|---|---|
| 01/25/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 02/10/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 02/10/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

 1/21/2011clp c stts wnts b to stop calling. b has refused to take c off call list stting they don't have one.

1/25/2011clp b stts-responded directly to c last week apologizing. b has removed c from call list used by that marketing partner.

## COMPLAINT # 67192792

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: **Gina Gironda** | DAY PHONE : | - |
| ADDRESS: ███████████ | EVE PHONE : | - |
| Tampa, FL | | |
| | EMAIL : ███████████ | |
| $ VALUE: ████ $995.00 | FAX : | |

-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**

OPENED          21 February 2011                CLOSE CODE: 110 - Resolved

CLOSED          09 March 2011                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.

NATURE OF DISPUTE:I enrolled into this service March of 2010 with the understanding that the business would renegotiate my credit cards to lower interest rates every 60 days guaranteeing a minimum savings of $6,000 per Chris. The $995 would be refunded if I didn't save that minimum amount. If there was good payment made the analyst would then go back and renegotiate the credit cards. In the first 30 days the representative said I should start seeing savings which I never saw. Later I spoke to a customer service rep that said it was every 90-120 days. The first round of negotiations took place in April, nothing was done. Called and was told that my analyst was Kelly and she would be contacting me about my portfolio and I was never contacted. Nobody ever called me about any updates with my account. I always had to call and spoke to several different people who all told me different things about my account being renegotiated. Finally I started documenting when I called and who I spoke with since I was suspicious about the credibility of this company. On 9-24-2010 I spoke with a Jackie who said my account was being renegotiated and to call back the following month to get an update on my report. called 10-1-2010 and spoke with Yardi who said nothing had been renegotiated. She would put a note on my account to request it be renegotiated. Called and spoke with David Glasscock who said I needed to be patient and it takes a few rounds of negotiating before credit card companies lower rates. Told me I should receive an analysis in November. Never received the analysis so called 11-23-2010 and spoke with John Moore. Said it was a mistake and that would be mailed out. Called about letter received saying they tried contacting me about missing information needed and spoke to Randy Richards on 11-29-2010. Never received any letters, phone calls or emails from company before the letter in the mail came that day. Gave him the missing information and later that evening received phone call from Ashley who stated that the 2nd round of negotiations was completed and would receive analysis in 7-10 days. Everytime I would talk about the $995 I paid on my credit card to them  that was accruing interest they would say it was an "investment" and I just needed to let them do their jobs and I would start seeing savings. When I received the analysis it was an updated payment schedule since by this time I had already paid off the credit card I paid First Financial with as well as another credit card. I was told there was a new consultant assigned to me by the name of Angela Justice. On 2-15-2011 spoke with Christine who said I was not entitled to a refund since if I stick to the payment schedule I will reduce my debt by the amount I was guaranteed to save. She said my rates were already at their lowest. This company has taken advantage of me and has given me the runaround for almost a year which coincidentally is the time period they guarantee to negotiate your accounts to lower interest rates. Inside the folder they send in the mail it even states "You have just taken the first steps to lowering your interst rates!" yet the customer service representatives say they do not guarantee a specific interest rate to be reached. i understood that they could not guarantee a specific interest rate to be reached but did expect at least one or two of my high interest rates to be reduced. I was not under the impression when I signed up for this program i would pay almost $1,000.00 for a payment schedule. The fulfillment center representatives are extremely rude when you inquire about your account and say you need to speak to your analyst who is always on a business call or in a meeting. This program was not right for me since my interest rates were as low as they could go and the company has not saved me anything on my credit cards including the one I paid them $995.00 on. I want my money back and they can have their payment schedule back since that is what they charge $995.00 for!

DESIRED RESOLUTION:Refund of $995

BUSINESS RESPONSE: We have decided to refund the customer in full.  A refund will be processed today - March 7, 2011.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **02/18/2011** | **web** | **BBB** | Case Received by BBB |
| **02/21/2011** | **KMB** | **BBB** | Case Reviewed by BBB |
| **02/21/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **02/22/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: info@firstfinancialwellness.com
Our company has performed two rounds of negotiations at the client's request.  We were able to obtain a balance transfer offer at 5.95 for the customer, and we were successful in having one card's rate lowered from 12.99 to 11.99.  However, this result is atypical for our company.  Therefore, I am authorized to refund $800.00 to Ms. Gironda IF that is satisfactory.  We will await a response from the customer.

| | | | |
|---|---|---|---|
| **02/23/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **03/03/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

The balance transfer offer for 5.9% was done by myself online on 10-25-2010 for $575.00 from the 16.24% interest rate on my Chase credit card to my Navy Federal account after I saw the offer on the Navy Federal account's webpage.  I placed the $995.00 fee for First Financial on the Chase credit card that charged me a 16.24% interest rate, which I have just finished paying off this month, that I feel I should be entitled to as well but I just want the refund that was guaranteed.

| | | | |
|---|---|---|---|
| **03/04/2011** | **CLP** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **03/07/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have decided to refund the |

customer in full.  A refund will be processed today - March 7, 2011.

| | | | |
|---|---|---|---|
| **03/07/2011** | **CLP** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **03/08/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response |

from the business.)

| | | | |
|---|---|---|---|
| **03/09/2011** | **OttO** | **BBB** | Case Closed RESOLVED |

## Case Notes

2-21-11 KMB: C stts that the B did not honor their guarantee. C wants refund.

2/23 nb b stts-has performed two rounds of negotiations at the client's request.  We were able to obtain a balance transfer offer at 5.95 for the customer, and we were successful in having one card's rate lowered from 12.99 to 11.99.  However, this result is atypical for our company.  Therefore, I am authorized to refund $800.00 to Ms. Gironda IF that is satisfactory.

3/4/2011clp c stts wnts rfnd that was guaranteed

3/7/2011clp b stts a full rfnd was processed today.

## COMPLAINT # 67195966

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Irene D. Jackson**                                    DAY PHONE : █████████

ADDRESS:                                                         EVE PHONE :   ████████  -

       Villa RicaVilla Rica,, GA

       ███████                                     EMAIL : █████████████

$ VALUE:   $795.00                                              FAX :

-------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED          04 April 2011                         CLOSE CODE: 121 - AJR

CLOSED          02 June 2011                          CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I was contacted by telephone by this company promising to lower my interest on my charge cards, my balance was just over $4700.00. When they said they could guarantee me a savings of $1500.00 the first year. I was encouraged to send all interest bearing accounts that my family had, this I did.

My husband sent our mortgage on our home, and my daughter sent hers also, this would have been a very good deal for my daughter.

On Jan 14, my credit card was debited for $795.00

About two weeks later I got a phone call, and in my conversation with their representative, I requested that this account be cancelled, she told me this could not be done because I had been charged for the service already.

In talking with them today after waiting well over two months to hear anything, I called and requested a refund of my money, again they have refused, and to make matters worse, they do not handle montages.

I feel they have misrepresented their company and taken my money falsely.  I do not trust this company, and would like for my money to be refunded.

Thank You,

Mrs.Irene Jackson

Villa Rica, Ga., ████████my conversation with their represenative, I requested that this account be cancelled, she told me this could not be done because I had been charged for the service already.

DESIRED RESOLUTION:I want my charge card credited with the initial charge of $795.00.

This will be my third attempt to get a refund.

BUSINESS RESPONSE: We will increase our final offer to $400.00.  We will await a response from the customer.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/31/2011 | web | BBB | Case Received by BBB |
| 04/04/2011 | MMM | BBB | Case Reviewed by BBB |
| 04/04/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/18/2011 | NBB | BBB | Courtesy Call to Business |
| 04/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Mrs. Jackson agree to our services and authorized the charge |

of $795.00.  We negotiated with some of the card companies on her behalf; however, her husband refused to provide necessary information to conclude the negotiations.  At this point, we would be willing to refund $300.00 to Mrs. Jackson if that was acceptable.  We will wait for her response.

| | | | |
|---|---|---|---|
| 04/21/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 04/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    Because with the last telephone conversation my husband and I had with this company, they refused to refund my money after several request during this and other appeals to get a refund.

    We initially submitted mortgages also, but the company said that they do not deal with nortgages,

    then asked for additional information and access to these mortgages.  This was when my husband refused ot provide additional information.

    I have seen no evidence that they have taken any action toward reducing my interest rates, other than taking my money.  They have taken $795.00 of my money and provided absolutely no services whatever. I feel I have been scammed.

Sincerely,
Irene D. Jackson
288 Holliday Overlook
Villa Rica, Ga. 30180
770-456-2339

| | | | |
|---|---|---|---|
| 04/22/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/06/2011 | OttO | BBB | No Further Comments from Business |
| 05/06/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 05/12/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 05/12/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/13/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We will increase our final offer to $400.00.  We will await a response from the customer. |
| 05/13/2011 | CLP | EMAIL | Send Business' Rebuttal Response to Consumer |
| 05/16/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |
| | | | Because they promised a 100% refund if not satisfied.  Why should I just give then $379.00. I want them to live up to their guarentee. |
| 05/16/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/30/2011 | OttO | BBB | No Further Comments from Business |
| 06/02/2011 | NBB | BBB | BBB Judged Case AJR |
| 06/02/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 06/02/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 4/4/2011 mm; C stts B misrepresented services to lower interest rate and doesnt even handle the type of acct C has (mortgage). C paid B $795 and has previously requested refund twice from B but B refuses. C wants full refund.
4/18/11 nb resent complaint to email address.

4/21/2011clp b stts agrees to rfnd c $300 if that sats c.
4/23/11 nb c stts-  They have taken $795.00 of my money and provided absolutely no services whatever.  I feel I have been scammed.

5/12/11 nb c stts- c has not heard anything further from b.

5/13/2011clp b stts final offer of $400.
5/16/11 nb c stts-Because they promised a 100% refund if not satisfied.  Why should I just give then $379.00. I want them to live up to their guarentee.

6-2-11 ty ty re cp 121 b addressed and made offer.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67192991

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Vickie Mealus**

ADDRESS: ██████████
Harrisville, NY

$ VALUE: ██████ $995.00

DAY PHONE : ████████

EVE PHONE : ██████ -

EMAIL : ████████████

FAX :

--------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED      22 February 2011

CLOSED      06 May 2011

ENTERED BY: Chelsea Phelps

ASSIGNED TO: Nina Brewerton ext.

CLOSE CODE: 110 - Resolved

CLOSED BY: Nina Brewerton

NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: $300 is the offer.  The company did nothing wrong.  All guarantees were met. Ms. Mealus was properly explained the program details and she authorized the charge.  No one took her money - there was no robbery.

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 02/22/2011 | CLP | BBB | CASE RECEIVED BY BBB : Please see attached. |
| 02/22/2011 | CLP | BBB | Case Reviewed by BBB |
| 02/22/2011 | Otto | EMAIL | Notify Business of Dispute |
| 03/11/2011 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 03/11/2011 | Otto | EMAIL | Reminder of Dispute to Business |
| 03/17/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: info@firstfinancialwellness.com
The agreed upon services were fully provided to Ms. Mealus.  In fact, we were successful in lowering the interest rate on one of her cards from 12.99 to 8.9%.  We met her savings guarantees.  Therefore, we will not refund her account.  However, we will credit back $300.00 to her account IF that satisfies her.  We will wait on her response.

| | | | |
|---|---|---|---|
| 03/24/2011 | BJB | EMAIL | Forward Business response to Consumer |
| 03/25/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I don't know who Mr. Waters is because he has never been involved with my account and I have never spoken to him.  I don't know how he can possibly say the savings was met by reducing one credit card.  I was promised by Joseph Manning a savings of at least $9,000.00.  There is a recording to that effect when they taped my phone call.  Gina Wood played it for me when I called and asked for my money to be returned.  She became flustered after she heard the tape.  I don't think she even knew that was on the recording.  He should listen to it.  If he feels his company has fulfilled it's promises, why is he offering me $300.00 hush money.  I will not let this go.  I want my $995.00 back.  I gave the money in good faith.  One credit card reduction does not equal a $9,000.00 savings.  I only owed a little over $3,000.00 on the card they reduced.  If they can't save people that much money, they shouldn't promise a specific amount.  I was looking forward to getting out of debt sooner.  Now will I not only get out of debt sooner, they added $995.00 to my existing debt.  What a great company!

| | | | |
|---|---|---|---|
| 04/01/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 04/15/2011 | OttO | BBB | No Further Comments from Business |
| 04/15/2011 | CLP | EMAIL | Follow up Verification to Consumer |
| 04/29/2011 | OttO | BBB | No Further Comments From Consumer |
| 04/29/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/29/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |
| 05/02/2011 | NBB | BBB | ReOpen the Complaint |
| 05/02/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I was wondering why my complaint |

has been closed.  I have not heard from you or First Financial Asset Services since April 19th, when I emailed you and told you I had not heard from them at all.  Please let me know what is going on.  It amazes me that a company can take a persons money and get away with it.  It is robbery.  Please help me show them they are not above the law.  Thank you, Vickie Mealus

| | | | |
|---|---|---|---|
| 05/02/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/03/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : $300 is the offer.  The company did |

nothing wrong.  All guarantees were met.  Ms. Mealus was properly explained the charge.  No one took her money - there was no robbery.

| | | | |
|---|---|---|---|
| **05/03/2011** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **05/05/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |
| response from the business and wishes to inform the business of this) | | | |
| **05/06/2011** | **NBB** | **EMAIL** | Inform Business - Case Closed RESOLVED |
| **05/06/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

## Case Notes

2/22/2011clp c stts b had not dlvrd prmsd results. c wnts rfnd.

bjb 3/24 b stts The agreed upon services were fully provided to Ms. Meaulus. In fact, we were successful in lowering the interest rate on one of her cards from 12.99 to 8.9%. We met her savings guarantees. Therefore, we will not refund her account. However, we will credit back $300.00 to her account IF that satisfies her. We will wait on her response.

4/1/2011clp c stts does not know who mr waters is as he was nvr involved in c accnt. c stts was prmsd a savings of at least $9k. c stts this is on recording and b should listen to the tape. b added $995 to c's existing debt

4/15/2011clp fu to c.

5/2/11 nb c has not heard from b

5/3/11 nb b stts-$300 is the offer.  The company did nothing wrong.  All guarantees were met. Ms. Mealus was properly explained the program details and she authorized the charge.

5/16/11 nb c stts-
 The First Financial Assets Service agreed to a settlement of $497.50 through them.  I am going to take the $497.50. Thank you for your help in this matter.  I realize there is only so much you can do in this situation, but I would be foolish not to take $497.50 instead of $300.00.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67191521

### COMPANY INFO
NAME:  **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:  **Marie Smith**

ADDRESS:  ████

      Deerfield, NH

      ████

$ VALUE:  $58.00

DAY PHONE :  -

EVE PHONE :  -

EMAIL : ████

FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:  **Billing or Collection Issues**

OPENED  03 February 2011

CLOSED  24 February 2011

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

CLOSE CODE: 121 - AJR

CLOSED BY: Kristen Blue

NATURE OF DISPUTE:on 1/23/2011 I gave permission to this company to charge $895.00 for services.
Problem date 1/25/2011 - fraudulant charge of 58.00 charged for Florida Driver licenses. I had them use my credit card for the service of $895.00
to help lower my credit card payment with the Chase company.
They are in the process of returning my $895.00 but I want to complain about the fact that they did use my credit card illegally for the $58.00 charge.

DESIRED RESOLUTION:AS of 2/1/2011, I called and they said it is in the process of being returned. I still want it reported that they use my card illegally for the 58.00 for Flor driver licenses. Thanks.

BUSINESS RESPONSE: I'm not sure what resolution would satisfy Ms. Smith.  Unless there has been some new development, there has been no determination as to who actually used her account information.  As stated previously, if it was someone with whom are company is related in any fashion, we apologize.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/03/2011 | web | BBB | Case Received by BBB |
| 02/03/2011 | MMM | BBB | Case Reviewed by BBB |
| 02/03/2011 | Otto | EMAIL | Notify Business of Dispute |
| 02/07/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

    Contact Phone: 8666820803
    Contact Email: info@firstfinancialwellness.com
    While we understand Ms. Smith's concerns regarding the fraudulent activity on her card, we did not place any such charges.  There is of course the possibility that an employee at the marketing company that generated the order placed the charge, but that has not been proven.
    Her account with our company was refunded in full.

| | | | |
|---|---|---|---|
| 02/08/2011 | JWZ | EMAIL | Forward Business response to Consumer |
| 02/17/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
    I did not place this charge for the $58 dollars.  They did return the 895.00.  That is not what I am upset about. I gave them very valuable information about my credit card and personal information about me. I don't care if it was the marketing company that gave my information away, they hired the marketing company and should be held accountable for that. I do not carry or use this card.  I am just trying to pay it down.
    They use this marketing company and should be  holding them accountable. I still believe that it is the people at First Financial Wellness that should be accountable and from the tone in the e-mail they appear to be just letting this go. I am still very upset about this transaction and hope someone or some company is help accountable.

| | | | |
|---|---|---|---|
| 02/18/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 02/21/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : I'm not sure what resolution would |

satisfy Ms. Smith.  Unless there has been some new development, there has been no determination as to who actually used her account information.  As stated previously, if it was someone with whom are company is related in any fashion, we apologize.

| | | | |
|---|---|---|---|
| 02/24/2011 | KMB | BBB | BBB Judged Case AJR |
| 02/24/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 02/24/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

**Case Notes**

2/3/2011 mm; C stts authorized B to charge acct $895 for services but then B used C's card illegally to pay for a drivers license for a charge of $58. C stts B is to send refund but wanted it reported what B did. sending as a complaint to see if B has a response and because C has not yet recvd the promised refund.

2/7/11 jwz B stts C refunded.  B not involved w/ fraudulent other charges

2/18/2011clp c stts-did rcv rfnd but b collected sensitive info about c and b gave it to a marketing company, so b should be held responsibl.

2/22/2011clp review.

2/23 bj re nb 121 c needs to provide more information on who charged the 58.00. Contact the CC company and see who charged it.

2-24-11 KMB: Clsd 121

**COMPLAINT # 67192962**

## COMPANY INFO
NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------

## CONSUMER INFO

NAME: **Randy Foster**                                         DAY PHONE : ███████

ADDRESS: ███████                                              EVE PHONE :         -

La Grange, KY

███████                                                        EMAIL :

$ VALUE:      $599.00                                          FAX :

-------------------------------------------------------------------------------------------------------

## DETAILS

CONCERNING: **Sales Practice Issues**

OPENED      22 February 2011                      CLOSE CODE: 111 - Assumed Resolved

CLOSED      29 April 2011                         CLOSED BY: Nina Brewerton

ENTERED BY: Chelsea Phelps

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: Contact Name and Title: Hank T WatersContact Phone: 866-682-0803Contact Email:
info@firstfinancialwellness.comThe customer was refunded in full on February 25, 2011.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 02/22/2011 | CLP | BBB | Case Received by BBB |
| 02/22/2011 | CLP | BBB | Case Reviewed by BBB |
| 02/22/2011 | Otto | EMAIL | Notify Business of Dispute |
| 03/11/2011 | Otto | MAIL | Consumer - Have You Heard From the Business |
| 03/11/2011 | Otto | EMAIL | Reminder of Dispute to Business |
| 03/15/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank T Waters |

          Contact Phone: 866-682-0803
          Contact Email: info@firstfinancialwellness.com
          The customer was refunded in full on February 25, 2011.

| | | | |
|---|---|---|---|
| 03/16/2011 | NBB | MAIL | Forward Business response to Consumer |
| 03/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
     A company representative called while I was out and talked with my wife.  Their position is I bought their services and am obligated to comply.That is all we have received from them.. The printed material explaining their program(after I had paid them) was a financial planning program, not interceeding on my behalf to the credit ccard holders for reduced interest rate.  I have gone through the Dave Ramsey program and know what I need to do. They promised they could reduce my rates to below 6%. They supposedly taped the entire conservation for "quality control". I was initially afraid that they were going to abuse my credit information.  Now I see that they simply misrepresented their product. Either way, I don't want their services and would like to be refunded the purchase price.

| | | | |
|---|---|---|---|
| 04/01/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 04/15/2011 | OttO | BBB | No Further Comments from Business |
| 04/15/2011 | CLP | MAIL | Follow up Verification to Consumer |
| 04/29/2011 | OttO | BBB | No Further Comments From Consumer |
| 04/29/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/29/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

 2/22/2011clp c stts feels b is offering a scam.  c stts legit b's do not ask for money up front and that b has no leverage on cc companies. c wnts rfnd.

3/16/2011 nb b stts-The customer was refunded in full on February 25, 2011.


4/1/2011clp c stts all c rcvd from b was their position of " c bought b srvcs and is obligated to comply". wnts rfnd


4/15/2011clp fu to c


Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

**FTC 46**
**p. 1179 of 1382**

## COMPLAINT # 67194179

### COMPANY INFO

NAME:     **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Linda Thaxton**                         DAY PHONE : ████████

ADDRESS:  ████████                                  EVE PHONE :        -
          Dayton, OH
                                                    EMAIL : ████████
$ VALUE:   $695.00                                  FAX :

-----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED     11 March 2011                            CLOSE CODE: 110 - Resolved

CLOSED     21 March 2011                            CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:They took $695.00  out off my credit card account the day I talked to them on the phone about reducing my account to 6.95% precent, was all I thought I was doing not being charges money.I thought I would be helping us with the reduction if they sent the papers and my husband agreed to the reduction of precentage.I'm not work at this time and we don't have the extra money to be charge on our account.They haven't even sent the package out for us to look at yet so why did they take money out of the account.When I called them this morning they played back the phone call that they recorded for that night as assurance that we talked,and that I ok 695.00 and the whole time I wasn't think money just precentage half the time I was listening I should have hung up for I was busy painting in my home, and they call was starting to fustrating me changing me to one person to the next,and they asking questions I which I didn't answer the phone that night but I did have my glasses on I thought it was a friend the phone call was from Montana 406- 219-2389 I tried to call they back but they said all lines where bussy now.But I know how people get taken advantage of now.This is the other number that we called 866-682-0803 which is in Fl.

DESIRED RESOLUTION:Refund of $695.00

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comThe customer was refunded in full on March 15, 2011.

DECISION:

ACTIVITY:

| 03/09/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 03/11/2011 | CLP | BBB | Case Reviewed by BBB |
| 03/11/2011 | Otto | EMAIL | Notify Business of Dispute |
| 03/15/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

    Contact Phone: 8666820803
    Contact Email: info@firstfinancialwellness.com
    The customer was refunded in full on March 15, 2011.

| 03/16/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 03/17/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| 03/21/2011 | KMB | EMAIL | Inform Business - Case Closed RESOLVED |
|---|---|---|---|
| 03/21/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 3/11/2011clp c stts ddnt know c OK'd a chrg for $695, c stts thought the whoel time that c was agreeing to b reducing c cc to 6.95%. c wnts rfnd.
3/16/2011 nb b stts-The customer was refunded in full on March 15, 2011.

## COMPLAINT # 67195896

<u>COMPANY INFO</u>

NAME:    **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Carole Wetzel** | DAY PHONE : | - |
| ADDRESS: | ▮▮▮▮ | EVE PHONE : | - |
| | Parker, CO | | |
| | ▮▮▮▮ | EMAIL : ▮▮▮▮▮▮ | |
| $ VALUE: | $795.00 | FAX : | |

-------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Refund or Exchange Issues** | | |
| OPENED | 01 April 2011 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 07 April 2011 | CLOSED BY: | Kristen Blue |
| ENTERED BY: | | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE:I was called by First Financial Asset Services (866-682-0803).  They said that they were from Cardmember Services and could help me lower my APR on my Chase credit card.  They said I had to decide right away to have this help; and they weren't clear on what the charge for the service would be.  After the call I decided that I didn't want to go through with it.  I refused delivery of the information packet, but my credit card was charged $795 on October 27, 2010.

I thought that refusing the package would take care of refusing the service.  After this, they contacted me several times about the service, but I repeatedly stated that I did not want to participate and wanted a refund.  In one of the calls, a woman told me that I would receive a refund as a credit on my card in a few billing cycles.  This hasn't happened.  I've called back several times and have been told that the refund should still be coming.  It's been five months and I don't trust that they are going to do this.

On March 29, 2011, I spoke with John Moore a customer service representative at 1st Financial.  I asked about my refund again and he stated "Your money has been allocated to other areas."  He says that this means that my money has been invested and can't be refunded.

I've been asking for a refund since October, so I don't understand why it hasn't been done.

I'm a senior citizen who lives off social security and odd jobs.  This situation is devastating to me.  Please help.

DESIRED RESOLUTION::I would like to receive back the $795 that was charged to my credit card, plus interest on that amount for the months October to whenever the settlement is reached.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comWe will refund the $795.00 purchase price to Ms. Wetzel if that is satisfactory.  we will wait on her response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/30/2011 | web | BBB | Case Received by BBB |
| 04/01/2011 | CLP | BBB | Case Reviewed by BBB |
| 04/01/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/04/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: info@firstfinancialwellness.com
We will refund the $795.00 purchase price to Ms. Wetzel if that is satisfactory.  we will wait on her response.

| | | | |
|---|---|---|---|
| 04/04/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 04/05/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| 04/07/2011 | KMB | EMAIL | Inform Business - Case Closed RESOLVED |
| 04/07/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

4/1/2011clp c stts has not rcvd prmsd rfnd. wnts rfnd.

4/4/2011clp b stts-will rfnd $795 if that satisfies c.

## COMPLAINT # 67193775

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: | **Mabel Casteel** | DAY PHONE : ▐█████████ |
| ADDRESS: | ████████████ | EVE PHONE : - |
| | Valparaiso, IN | |
| | ████ | EMAIL : |
| $ VALUE: | $0.00 | FAX : |

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**

OPENED        07 March 2011                    CLOSE CODE: 110 - Resolved

CLOSED        18 March 2011                    CLOSED BY: Kristen Blue

ENTERED BY: John Zajac

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE :See attachment of consumer's complaint.


DESIRED RESOLUTION. :Stop solicitation.


BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comMs. Casteel did sign up for our services.  We have a clear recording of her authorizing the charge of $795.00.  Nevertheless, we have refunded her account in full.


DECISION:


ACTIVITY:

| | | | |
|---|---|---|---|
| **03/04/2011** | **JWZ** | **BBB** | Case Received by BBB |
| **03/07/2011** | **CLP** | **BBB** | Case Reviewed by BBB |
| **03/07/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **03/08/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

    Contact Phone: 866-682-0803
    Contact Email: info@firstfinancialwellness.com
    Ms. Casteel did sign up for our services.  We have a clear recording of her authorizing the charge of $795.00.  Nevertheless, we have
refunded her account in full.

| | | | |
|---|---|---|---|
| 03/11/2011 | NLM | MAIL | Forward Business response to Consumer |
| 03/18/2011 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 03/18/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 3/7/2011clp c stts b snt c forms to fill out. c did nto fill them out or send them in. c wnts b to stop calling and stop sending ads.

3/11/2011nlm b stts c signd up for b svcs & tht b has clear rcrding of c authorizing the chrg. b stts rfndd c accnt in full.

3-18-11 KMB: C called and stated that they recd a full refund. Clsd 110

Complaint transferred from: BBB of Northern Indiana (FORT WAYNE)
Their CID: 26035294
Originally opened: 03-03-2011
URL for complaint details: http://69.48.106.170/complaint/view/26035294/c/ue8b8y
---------THEIR CASENOTES FOLLOW BELOW----------

## COMPLAINT # 67197185

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**
---------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Michelle Roe**                                         DAY PHONE : ███████████

ADDRESS: ███████████                                    EVE PHONE : ███████████

Perrysburg, OH

                                                              EMAIL: ███████████

$ VALUE: ███████  $795.00                              FAX :
---------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED        14 April 2011                           CLOSE CODE: 110 - Resolved

CLOSED        31 May 2011                            CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:In October 2010 I was told by the sales reps that if they failed to save me a guaranteed $6,000 by lowering my interests rate I could get my $995 back.  They sold the service telling me they would lower my interests rates to get out of debt.  All their materials state that as well.  It is April 2011 and they have not lowered any of my rates except for new purchases.  They claim since they lowered rates on new purchases that qualifies.  Their sales people specifically sold me the service to GET OUT OF DEBT!  How can a person get out of debt by purchasing more?  I asked the question, "If you don't lower my rates, would I get my money back?" during the recording.  After the recording I got a call back saying they "ran out of tape" during my recording and needed to do it again.  They first took 30 minutes answering all my questions again BEFORE the recording.  During this question session they again assured me I could get my money back if they didn't lower my rates.  When it came time to record, I had no questions and therefore it is not on the recording.  Now they will not refund my money even though they did not save me money by lowering my interests rates as promised.  They claim they showed me a guaranteed interest "savings" of $6,000 and that counts.  Their savings is based on the principle of making equal payments every month until it is paid off instead of paying only the minimum payment.  I was already doing this.  I didn't pay $995 for them to tell me something I already know.  They guaranteed to lower my rates.

DESIRED RESOLUTION:I would like my fee returned $995.  They did manage to get some fees returned which total almost $200 so I would settle for a refund of $795.

BUSINESS RESPONSE:The offer remains $600.00.  As we stated previously, we did meet all guarantees.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/13/2011 | web | **BBB** | Case Received by BBB |
| 04/14/2011 | NBB | **BBB** | Case Reviewed by BBB |
| 04/14/2011 | Otto | **EMAIL** | Notify Business of Dispute |
| 04/20/2011 | WEB | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

        Contact Phone: 8666820803
        Contact Email: info@firstfinancialwellness.com
        We provided the services promised to Ms. Roe and met all savings guarantees.  Nevertheless, as a gesture of goodwill, we would agree to refund $400.00 if that is satisfactory.  We will await her response.

| | | | |
|---|---|---|---|
| 04/21/2011 | NBB | **EMAIL** | Forward Business response to Consumer |
| 04/21/2011 | CLP | **EMAIL** | Forward Business response to Consumer |
| 05/01/2011 | WEB | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
        They did not lower my interests rates to get me out of debt as promised.  Here are examples of assurances I received from First Financial:
        Letter from the law office of Sanders Law, P.A.
        "Thank you for giving us your confidence and the opportunity to help you take the first steps toward lowing your interest rates and getting out of deb 3 to 5 times faster."
        From the Frequently Asked Questions handout mailed to me:
        "Q: How does this effect my credit?  Can I still use my credit cards?
        A: By reducing your interest rates, you do not damage or negatively impact your credit rating in any way, shape or form.  All of your credit cards remain open and you continue to make your payments to your lenders.  The major difference is that by reducing your interest rates,

more of your monthly payment is applied toward your principal balance.  Therefore, you will be paying the account(s) down faster.  Although your accounts are still active, it is not recommended that you use them, except for emergency situations."

From the their mission statement they sent:

"Our company is committed to each of our client's goal of a stress-free financial future.  We are 100% confident in our ability to show you the value of our service - so much that we will make you this guarantee:  If we fail to meet your minimum savings guarantee and do not provide a substantial savings in interest and finance charges, you will receive a full refund and still get to keep the rates that we negotiated on your behalf!"

In all the paperwork and brochures I received, it continually talked about lowering my interest rates so I could get out of debt faster.  It was stated in the FAQ which I quoted from earlier.  First Financial is claiming that they did lower my rates.  It was on new purchases only.  In the FAQ it says not to use your credit cards anymore, so why would an interest rate deduction on new purchases help me get out of debt 3 to 5 times faster?  I was told I would get out of debt faster because my interest rates would be lowered.  It hasn't happened and I would like my money back.

| 05/02/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/03/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We will split the difference and refund $600.00 if that is acceptable. |
| 05/03/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 05/08/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

From your mission statement, "If we fail to meet your minimum savings guarantee and do not provide a substantial savings in interest and finance charges, you will receive a full refund and still get to keep the rates that we negotiated on your behalf!"

Based on this I am entitled to a full refund of $995 and get to keep my $200 in savings.  I'm only asking for $795.

| 05/10/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/23/2011 | OttO | BBB | No Further Comments from Business |
| 05/23/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 05/24/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I am entitled to the full refund of $995 but am only asking for $795.  That is what I want.  I have not heard a response since I denied their last offer.

| 05/25/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/26/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The offer remains $600.00.  As we stated previously, we did meet all guarantees. |
| 05/26/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 05/27/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 05/31/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 05/31/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

4/14/11 nb c wants refund per guarantee.

4/21/2011clp b stts agrees to rfnd c $400 if that sats c.

5/2/11 nb c stts- b did not lower interest rates

5/3/11 nb b offers $600.00.

5/10/11 nb c stts- c wants $795. per warrantee

5/26/11 nb b stts-The offer remains $600.00.  As we stated previously, we did meet all guarantees.

## COMPLAINT # 67197116

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Lorraine Vigil**                          DAY PHONE : █████████

ADDRESS: ████████                               EVE PHONE : ███ -
          Carson City, NV
                                                 EMAIL : ███████████
$ VALUE: ████ $995.00                            FAX ████████████
-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED          13 April 2011                    CLOSE CODE: 110 - Resolved

CLOSED          27 April 2011                    CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:Company did not provide any services to me and they toook $995.00 out of my credit card and will not give it back.  They continue to argue with me about returning my money and try and get me to take their services even though I don't need they services, they basicly ripped me off for that money.  Please help me get my money back.

DESIRED RESOLUTION::The return of money back to my credit card.  Thank You.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comMs. Vigil requested our services and authorized the charge of $995.00 three months ago.  We have incurred expenses as a result of that commitment.  Nevertheless, we would agree to refund $800.00 to Ms. Vigil if that satisfies her.  We will await her response.

DECISION:

ACTIVITY:

| 04/13/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 04/13/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/13/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: info@firstfinancialwellness.com
Ms. Vigil requested our services and authorized the charge of $995.00 three months ago.  We have incurred expenses as a result of that commitment.  Nevertheless, we would agree to refund $800.00 to Ms. Vigil if that satisfies her.  We will await her response.

| 04/21/2011 | CLP | MAIL | Forward Business response to Consumer |
|---|---|---|---|
| 04/27/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 04/27/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 04/27/2011 | NBB | BBB | Dispute RESOLVED- w/o Letter |
| 04/27/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 4/13/11 nb c wants b to refund for services not paid for.

4/21/2011clp b stts agrees to rfnd c $800 if that sats c.

4/27/1 nb c is satisfied

## COMPLAINT # 67195265

<u>COMPANY INFO</u>

NAME:       **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Jessica McKeown**                      DAY PHONE :        -
ADDRESS:                                             EVE PHONE :        -
            Cherry Hill, NJ
                                                     EMAIL :
$ VALUE:    $0.00                                    FAX :

--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Delivery Issues**
OPENED       28 March 2011                   CLOSE CODE: 111 - Assumed Resolved
CLOSED       15 April 2011                   CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I agreed to use First Financial Services after receiving a cold call from them regarding an interest rate reduction on my credit cards.  I was informed that they could not lock in a number of actually deductions because that would prevent them from acting on a possible lower rate.  I was told that in three billing cycles I would receive a call to discuss the interest rate reductions they got for me.  Now that its been three billing cycles, I have been calling and being passed around from one person to the next with a claim that they saved me over $3,000 based on an analysis of my debt, a statement that is completely not true.  So I would like my money back or at least a portion of it because I can not put my finger on the service they have provided!! Since I started to complain to them about the lack of satisfaction I was informed of all the other services their company offers such as free POA...issues that I never discussed nor require from them have now somehow become reasons for them to keep my money.


This is the name given to me on my account a woman I have never spoken to
Personal Consultant:Sara Hasenstab
                  First Financial
Affilated Phone:


This is a number on my account online
Administration
Support Number:


DESIRED RESOLUTION::I would like First Financial to stop any processes regarding my account and to give me all or some of the money they billed me considering that no real work was done.  I found their service to be inferior to what they described in the beginning and I feel ashamed that I was so vulnerable to agree to such an agreement especially coming from a cold call.  I would appreciate it if they stopped referring the debt analysis as a way they saved me money because that is not an accurate depiction of my debt as for as I am concerned.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comWe regret that Ms. McKeown is not satisfied with our services.  However, we did perform all of the promised services and met all guarantees.  In fact, we lowered the interest rate on two of her three cards.  Furthermore, this customer was verbally abusive to our customer service manager on March 23, 2011.  Nevertheless, we would agree to refund $250.00 as a goodwill gesture IF that fully satisfied the customer.

DECISION:

ACTIVITY:

| 03/23/2011 | web | BBB | Case Received by BBB |
| 03/28/2011 | KMB | BBB | Case Reviewed by BBB |
| 03/28/2011 | Otto | EMAIL | Notify Business of Dispute |

| 03/29/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803

Contact Email: info@firstfinancialwellness.com

We regret that Ms. McKeown is not satisfied with our services.  However, we did perform all of the promised services and met all guarantees.  In fact, we lowered the interest rate on two of her three cards.  Furthermore, this customer was verbally abusive to our customer service manager on March 23, 2011. Nevertheless, we would agree to refund $250.00 as a goodwill gesture IF that fully satisfied the customer.

| 03/30/2011 | NLM | EMAIL | Forward Business response to Consumer |
| 04/15/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/15/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## **Case Notes**

 3-28-11 KMB: C stt that the B has not provided them the promised services. C wants refund.

3/30/2011nlm b stts performd all promised svcs, met all guarantees & lowered interest rate on 2 of the c's 3 cards. b stts if fully satisfies c then b would rfnd $250 as goodwill gesture.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

**COMPLAINT # 67198599**

<u>COMPANY INFO</u>

NAME:  **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Kacey Cielo**                                   DAY PHONE :          -

ADDRESS:  ███████████████████          EVE PHONE :          -

Tampa, FL

                                                         EMAIL : ████████████████

$ VALUE: ████  $995.00                         FAX :

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Refund or Exchange Issues**

OPENED          03 May 2011                       CLOSE CODE: 110 - Resolved

CLOSED          30 September 2011               CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: In September of 2010, I enrolled in First Financial's program.  During my enrollment, I was told that I was paying for a lifetime service that would not only reduce the principle balance of my credit card debt but also reduce my current interest rates to "around" 6.9 percent after the first round of negotiations.  What I received was a one year program, terrible customer service and a refusal to refund my $995 payment.

The program offered me thousands of dollars worth of savings.  I made sure to thoroughly ask questions to make sure that I understood how that savings would be reflected through the program.  I was told that First Financial would reduce my principle balance, that I would owe less money.  Only to discover that the "savings" is merely the difference between the credit card company's minimum payment and the increased payment recommended by First Fincanical's budgeting plan.

When I received the packet from my first round of negotiations, I could see that the information regarding my negotiations did not reflect the program as it was explained to me.  So, on February 12, I called and spoke with senior consultant, Randie Richie who recommended that I contact customer service to request a refund.  At that point the negotiation efforts yielded no results and I was simply interested in a refund because I felt that I was not receiving the service that was explained to me.

On February 24, I spoke with Jackie Straw from the customer service department.  I explained that I felt misled and that I would like a refund.  She admitted that one of the representatives that I spoke with during the enrollment process has a history for being unclear with program information, she offered me a free program extension and told me that she would look into my options for a refund and get back with me, which she never did.

On April 10, I attempted to follow-up with Jackie myself and when I finally got in touch with her, she asked me to hold for her supervisor, general manager, Gina Ward who refused to recognize my concerns as valid. She was extremely apathetic to the fact that her company's representatives were disseminating incorrect program information. And after an extended period of interrupting me with her inappropriate personal opinions, she assured me that she was not interested in listening to me and that I would not be getting my money back.

I informed Mrs. Ward that I would be contacting First Financial about her performance and that I would also be pursuing a complaint with the BBB regarding my overall experience and dissatisfaction.  She then challenged me to go ahead, that I still would not be issued a refund.

On April 21, I sent a certified letter to First Financial's corporate management team, with confirmed delivery on April 23.  The letter describes my experience and intended outcome in full detail.  Ten days have passed and I have yet to be contacted by First Financial.

I was told that I would be issued a refund if I was unhappy with my program for any reason.  The program's services were not accurately described by company representatives.  My paperwork even describes the service as a "lifetime" program, which it is not.  Aside from being a customer service nightmare, I feel justified in my concerns--the program was misrepresented.  I've been pursuing a refund for months now with no avail.

I'm hoping that this issue can be resolved in a timely manner and that, moving forward, First Financial will act more responsibly with customer concerns and product information to avoid situations like this in the future.

DESIRED RESOLUTION: I would like be issued a refund, in full.  Randie Richie also commented that I may be able to receive a refund on the interest that has accrued on the $995 that was charged to my credit card for the program.  I would also like to see First Financial make modifications to program paperwork to accurately reflect services and conditions for which alleged savings may apply.

BUSINESS RESPONSE: We have sent out a check today for the difference.

DECISION:

ACTIVITY:

| 05/03/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 05/03/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/03/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/04/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
Ms. Cielo signed up for our services in September 2010.  At that time, she authorized the charge of $995.00 to her credit card.  She then submitted her account information to our fulfillment center.  The fulfillment center has completed two rounds of negotiations for Ms. Cielo, and successfully lowered one card's interest rate by 6.5%.  We remain willing to complete additional rounds of negotiations on the customer's behalf.  However, Ms. Cielo is not entitled to a refund as all guarantees have been met.  Nevertheless, we are willing to issue a courtesy refund of $300.00 if that would satisfy Ms. Cielo.  We will await her response.

| 05/04/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 05/09/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
I am not seeking a partial refund for my payment because the company misrepresented it's services.  As I mentioned in my letter, the alleged savings described in the guarantee only apply under a specific set of circumstances that were not disclosed.  Such restrictions should be outlined somewhere within program paperwork, which it is not.  The minimum savings guarantee only applies under the assumption that previously, the customer was merely paying the minimum  required payments for each existing account and has modified their payments to reflect that suggested by First Financial' budgeting plan over the lifetime of the loan, even if the APR is never reduced.  Since the budgeting plan that I was provided suggests that I pay less than my typical credit card payment, following the program would actually cost me money.  Therefore, my minimum savings guarantee was not met.
Furthermore, I began to seek my refund in February when I first realized that the program did not reflect services as they were explained to me, well before negotiations yielded any results.  I was told that the savings would be reflected in a reduction of my principle balance, which obviously is not the case.  My paperwork also describes your services as a lifetime program, which it also is not.  Clearly, amendments should be made to program enrollment paperwork to avoid situations like this in the future.  Until then, I believe that it is only fair to issue full refunds for all customers who feel misled by incorrect or incomplete program information and an ill-informed staff.

| 05/10/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 05/11/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : While we maintain that our program |

was properly described to the customer, we are willing to increase our offer to a refund of $500.00.

| 05/11/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
|---|---|---|---|
| 05/18/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
The paperwork alone describes the program as a lifetime commitment, which it is not.  That, in itself, is more than enough reason to issue my full refund.  Not to mention that several employees answered my questions concerning the program incorrectly.  When the program began and I realized that I was not getting what was explained to me, I contacted the company immediately.  Since then, no effort has been made to satisfy my concerns until now, even after sending a certified letter to First Financial's corporate offices which only leads me to believe that First Financial is not the least bit interested in my satisfaction as a customer.  I would not like to continue my business with this company.  I maintain that the program was misrepresented and I should be issued a full refund.

| 05/19/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 05/31/2011 | OttO | BBB | No Further Comments from Business |
| 06/02/2011 | NBB | BBB | BBB Judged Case AJR |
| 06/02/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 06/02/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |
| 08/17/2011 | NBB | BBB | ReOpen the Complaint |
| 08/17/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I have decided to accept the offer |

that they made for $300.00

| 08/17/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 08/17/2011 | NBB | BBB | Case Closed RESOLVED |
| 09/26/2011 | NBB | BBB | ReOpen the Complaint |
| 09/26/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : When the BBB forwarded the |

acceptance to the complaint, they made a typo error.  I had agreed to your final offer of $500.00 not $300.00.  I would like this rectified.

| 09/26/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 09/27/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have sent out a check today for |

the difference.

| 09/27/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
|---|---|---|---|
| 09/30/2011 | NBB | BBB | Dispute RESOLVED- w/o Letter |
| 09/30/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

 5/3/11 nb c wants b to refund for fees paid for services not provided

5/4/11 nb b stts- fulfillment center has completed two rounds of negotiations for Ms. Cielo, and successfully lowered one card's interest rate by 6.5%.  We remain willing to complete additional rounds of negotiations on the customer's behalf.  However, Ms. Cielo is not entitled to a refund as all guarantees have been met.  Nevertheless, we are willing to issue a courtesy refund of $300.00 if that would satisfy Ms. Cielo.  We will await her response.

5/10/11 nb c stts- b did not provide savings to c.

5/11/11 nb b increases offer to $500.

5/19/11 nb c stts- c wants full refund due to paperwork alone describes the program as a lifetime commitment, which it is not.  That, in itself, is more than enough reason to issue my full refund.  Not to mention that several employees answered my questions concerning the program incorrectly.  When the program began and I realized that I was not getting what was explained to me, I contacted the company immediately.  Since then, no effort has been made to satisfy my concerns until now, even after sending a certified letter to First Financial's corporate offices which only leads me to believe that First Financial is not the least bit interested in my satisfaction as a customer.

6-2-11 ty re cp 121 b has made offer to c. b has also lowered insterest rate on one and has provided the c with service.

8/17/11 nb called b spoke to sissy. sent her email stating c accepts offer check will go out tomorrow.  let c know lm
We have sent out a check today for the difference
9/27/11 nb b stts-

9/30/11 nb called c with info to see if chk rcd

## COMPLAINT # 67200659

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Matthew Holland**                                    DAY PHONE : ██████████

ADDRESS: ███████████████                    EVE PHONE : ██████████

Indianapolis, IN

                                                                              EMAIL : █████████████

$ VALUE: ███████ $995.00                                     FAX : 

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED        01 June 2011                         CLOSE CODE: 110 - Resolved

CLOSED        27 June 2011                         CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:I was contacted by First Financial Asset Services in August of 2010 (3rd), with an offer to lower the interest rates on my credit cards to 6.9% within the first 3 months of signing up with the company's service, and 3.9% within 6 months. I agreed to this, as it would drastically reduce my interest. However, I have not seen a reduction in interest rates on any of my credit cards. The salesperson told me that 1st Financial "negotiates with credit card companies and will get me lower rates." Upon contacting them after months of not seeing any rate reductions, I was told this was not guaranteed. I was sent a "debt reduction" plan that looked like a college finance major's final project; in other words, not very helpful. I signed up for this service for the reduction in interest rates, not for a debt reduction plan. I have a credit score in the high 700s, always pay my credit cards on time, and have a solid debt to credit limit ratio. This company intentionally misleads consumers with empty promises of drastic rate reductions, and sends them a cheaply made binder full of information that is easily attainable via searching the internet. They use a loophole of "we can't guarantee rate reductions" but I was not told this when first contacted. The salesperson was adamant my rates would decrease. As you know, this company has a long history of complaints with your branch of the BBB. I am angry that I fell for this scam.

DESIRED RESOLUTION:I wish to have the fee of $995 refunded to me. I will be disputing this charge on the credit card I placed the fee, and will not hesitate to contact a lawyer if need be, to resolve the situation.

Regards,

Matthew Holland

BUSINESS RESPONSE: This customer currently has put in a dispute with his Credit Card company already. We are not disputing the chargeback. Therefore he will be receiving a full refund through this credit card company via the chargeback.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/31/2011 | web | BBB | Case Received by BBB |
| 06/01/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/01/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/15/2011 | NBB | BBB | Courtesy Call to Business |
| 06/20/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 06/20/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 06/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer authorized all charges and in fact fully |

understood we don't guarantee rates and our company has met all of the guarantees that he was promise upon enrollment, Therefore the customer is not entitled to a full refund. As a good faith on part of our company we would be willing to refund him in the amount of $200 if this satisfies with the customer.

| | | | |
|---|---|---|---|
| 06/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

         I would be willing to settle for $700, given the vehemently deceptive sales techniques this company uses, then hides behind a brief statement of "non guarantee" with regards to their rate reductions, which is intentionally presented in such a manner as to confuse the customer or simply "slip it by" said customer without notice. Also, repeated calls to this business were ignored, and when I was able to contact them I was

treated with condecenscion and contempt for even daring to complain. This is my counter offer. If it is not accepted, I will file suit and take this company to civil court. I have the means to do so, and surely First Financial would like to avoid a costly legal battle that could possibly open the door for a class action lawsuit on behalf of the scores of consumers they have defrauded. There is legal precedent to support consumers involved in scams such the one this company perpetrates. Furthermore, I have provided said company with very private credit card information that exposes me to identity theft should it fall into the wrong hands. I have copies of these forms I submitted to the company, and am more than willing to share them in court if need be.

      Regards,
      Matthew Holland

| | | | |
|---|---|---|---|
| **06/22/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **06/23/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : This customer currently has put in a dispute with his Credit Card company already. We are not disputing the chargeback. Therefore he will be receiving a full refund through this credit card company via the chargeback. |
| **06/24/2011** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **06/27/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| **06/27/2011** | **NBB** | **EMAIL** | Inform Business - Case Closed RESOLVED |
| **06/27/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

## Case Notes

 6/1/11 nb c wants b to refund for fees paid since c signed up to have interest rate lowered and b has not done that

6/15/11 nb called b spoke to Cissy Boutin. emailed to her gmail address

6/21/11 nb b stts-customer is not entitled to a full refund. As a good faith on part of our company we would be willing to refund him in the amount of $200 if this satisfies with the customer.

6/22/11 nb c stts-willing to settle for $700, given the vehemently deceptive sales techniques this company uses, then hides behind a brief statement of "non guarantee" with regards to their rate reductions,

6/24/11 nb b stts-put in a dispute with his Credit Card company already. We are not disputing the chargeback. Therefore he will be receiving a full refund through this credit card company via the chargeback.

## COMPLAINT # 67194754

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Michael Cole**                                          DAY PHONE : ██████

ADDRESS: ████████                                        EVE PHONE : ██████

Watkins Glen, NY

                                                                        EMAIL : ██████████

$ VALUE: ████ $995.00                                    FAX :

------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Guarantee or Warranty Issues**

OPENED        18 March 2011                          CLOSE CODE: 110 - Resolved

CLOSED        01 April 2011                            CLOSED BY: Chelsea Phelps

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: To Whom It May Concern, Around Nov. 1, 2010, we received a call from a company called, First Financial, caller was Shannon, Id#4344. He guarantied us that this company could lower our interest rates within 3 billing cycles. He said we had to pay $995.00 inorder for this company to get started on our savings on interest rates. They claimed that they could save us about $3000.00 by getting our interst rates lowered. We paid the $995.00 which was charged to our credit card. My wife and I spoke to an Accounts Specialist manager named Jason Williams. We were told there would be no out of pocket expenses as long as payment were made on time. As of this date, March 16, 2011, we have not seen any results with them getting the interest rate lowered on this credit card. We have had to call them to see what is going on and the only thing we get is a run around. We did receive 2 calendar styled budget plan packets. This is something we can do on our own. It does not save us any money on interest as we were promised. We have requested our money back as we feel they have not even come close to fulfilling there claims. The minute I requested our money back I started receiving the run around, This is completely unececptable.

DESIRED RESOLUTION: We would like the $995.00 to be returned to our crdit card

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comThe client received all the services promised.  However, the results of those services were substandard for our company.  At this time, we can offer a refund of $700.00 IF that satisfies the customer.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/16/2011 | web | BBB | Case Received by BBB |
| 03/18/2011 | CLP | BBB | Case Reviewed by BBB |
| 03/18/2011 | Otto | EMAIL | Notify Business of Dispute |
| 03/21/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803

Contact Email: info@firstfinancialwellness.com

The client received all the services promised.  However, the results of those services were substandard for our company.  At this time, we can offer a refund of $700.00 IF that satisfies the customer.

| | | | |
|---|---|---|---|
| 03/24/2011 | BJB | EMAIL | Forward Business response to Consumer |
| 03/25/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

I will excepy your offer, as I believe that if I try to recoup all of the money paid this could drag on along time and the interest that I will pay will make this even more of a burden. I would like this in a check sent to me as I could put more money with it and maybe make a payment that would do some good Thank you

| | | | |
|---|---|---|---|
| 04/01/2011 | CLP | EMAIL | Inform Business - Case Closed RESOLVED |
| 04/01/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

3/18/2011clp c stts b ddnt save c money as prmsd and c wnts a rfnd.

bjb 3/24 b stts we can offer a refund of $700.00 IF that satisfies the customer.

4/1/2011clp c stts-accpts b's offer and wnts a ck.

## COMPLAINT # 67198745

NAME:    **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------------------

NAME:    **Stephanie Corridori**                          DAY PHONE : ███████████

ADDRESS:    ████████████.                               EVE PHONE :        -
            Littleton, CO

                                                          EMAIL : ████████████████

$ VALUE:    ████  $795.00                                 FAX : ███████

------------------------------------------------------------------------------------------------------------

CONCERNING: **Guarantee or Warranty Issues**
OPENED          04 May 2011                           CLOSE CODE: 121 - AJR
CLOSED          02 June 2011                          CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:    Nina Brewerton ext.


NATURE OF DISPUTE: On 2/23/11 Clyde Shelton called w/ a solicitation saying that by law I had the opportunity to lower my interest rates and that I was 100% guaranteed to save $1500 within the first 2 billing cycles. I was extremely skeptical, but he was very aggressive. He said that he could save me $3600/year in interest. He transferred me to David Jones who recorded the agreement. Nowhere in that agreement did it say that I would not get my money back in the event they could not deliver upon the promises made. I authorized the $795 fee to be taken from my credit card. On 2/27 I logged into the website to create an account but experienced technical difficulties and was also hesitant to give personal info. such as my mother's maiden name and account passwords. I sent an email to customer svc and also created a customer svc file through the website. I never rec'd a response. Called customer svc on 2/28, talked to AJ who told me that they use the personal info. as a limited power of attorney & that I would have a year of free fraud protection. I was not OK w/ that so I called cust. svc. again and talked to Michael who said that I could still participate in the program w/o giving passwords, etc. I was given the number to Richie, the tech who developed the software. He had to enter my info. manually since I had experienced problems on the website.
I called again on 3/7 to find out the status & was transferred to Wendy in fulfillment who said the file was in negotiations & they would call if they needed more info. or when the process was done. I hadn't heard anything so I called again on 4/26 & talked to James Bush who said that it was almost complete and that since they had a deadline to meet, he would notify his supervisor & they would call me back w/in a couple of days.
No one called back so I called again on 5/4. I once again spoke w/ James who said that it was still in the negotiation process. I said that I was tired of being in the dark w/ this and that since they hadn't held up to their guarantee that I wanted a refund. He put me on hold to find who had the file. He came back & said that they needed my social security # again because when it was entered initially it was encrypted and unreadable. I told him that I had already provided that info. twice before and that no one had called to let me know that there was missing info. and that I had held up to my end of the bargain and all I'd gotten was the run around and a bunch of misinformation. He gave me the cust. svc. # again to first financial to get a refund. I called and spoke to Gina Ward who said that there was a no-cancel agreement(?) and that she wasn't the one to issue refunds and transferred me to Angela Justice who said that she would personally handle my file and that she needed my passwords & mother's maiden name. I told her that I wouldn't give those & that I was told it wouldn't be a problem way back in Feb. when I initially signed up. She told me to call Gina again to handle the refund, but when I did, she refused and said to talk to their attorneys. I was never told during the initial sales call that I would have to give personal passwords, I was never told that I could never get my money back. In fact, I was told by Clive Sheldon that there was absolutely no risk involved because of the 100% money back guarantee. I never agreed to sign up for any membership, I was just told that they were a credit negotiating company that could lower my interest rates, guaranteed. The fact that they are asking for passwords, mother's maiden names and other personal info. is highly suspicious and I don't want to do business with a company who has told lies and kept me in the dark for the past 2 months. I just want them to honor their guarantee.

DESIRED RESOLUTION: All I want is the $795 fee that they took off of my credit card to be refunded. I don't even care about the accrued interest from that charge, I just want my money back since they made a guarantee and are not living up to it. I have never experienced such horrible customer service.

BUSINESS RESPONSE: Mrs. Corridori has filed a chargeback claim with her credit card company.  Therefore, we can no longer negotiate with her.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/04/2011 | web | BBB | Case Received by BBB |
| 05/04/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/04/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/05/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
We remain willing to complete the work for Ms. Corridori.  However, if she is adamant about not continuing with the program, we will offer a courtesy refund of $350.00.  we will await her response.

| | | | |
|---|---|---|---|
| 05/05/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 05/12/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
I do not accept their response because I had given them all the information on 2 prior occasions and was guaranteed to have the work completed within 2 billing cycles, which did not happen.  Therefore a full refund is the only acceptable outcome because I should not have to pay for something that was guaranteed but not delivered upon.

| | | | |
|---|---|---|---|
| 05/13/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/16/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Mrs. Corridori has filed a |

chargeback claim with her credit card company.  Therefore, we can no longer negotiate with her.

| | | | |
|---|---|---|---|
| 05/16/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 05/17/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
Once I realized I was trying to negotiate with a corrupt company whose only intent was to keep my money without having done anything to earn it, I decided to contact my credit card company.  Your company provided no other recourse.

| | | | |
|---|---|---|---|
| 05/17/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/30/2011 | OttO | BBB | No Further Comments from Business |
| 06/02/2011 | NBB | BBB | BBB Judged Case AJR |
| 06/02/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 06/02/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

5/4/11 nb c wants b to refund the fee c paid for services that b did not provide

5/5/11 nb b stts- will continue to work with c or offers $350.00 to resolve.

5/13/11 nb c wants full refund since b did not provide services.
5/16/11 nb b stts- no longer negotiate. c filed charge back

5/17/11 nb c stts- since b would not assist, c filed dispute

6-2-11 ty re cp 121 b made offer to c. no info on web as to the 100% guaranty c stated. c has done credit card dispute at this time.

## COMPLAINT # 67196427

### COMPANY INFO
NAME:       **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:       **Theresa Osterman**              DAY PHONE :        -
ADDRESS:    not provided                      EVE PHONE :        -
            Raleigh, NC
                                              EMAIL :█████████████████
$ VALUE:    █████   $0.00                     FAX :

-------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Contract Issues**
OPENED      06 April 2011                      CLOSE CODE: 999 - Admin Judged Invalid
CLOSED      06 April 2011                      CLOSED BY:
ENTERED BY: John Zajac
ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:First Financial Asset Services contacted me on January 11, 2011, told me if I paid $795 they would SAVE me $1500 in the next two months, or I would be refunded my $795, win-win.  They were going to get all of my credit card interest rates lowered, and if they were UNABLE to do that, I would be refunded my money and I could keep the lower interest rates.  Well, I just received their paperwork, NOT ONE SINGLE card with a balance on it, got an interest rate lowered, AT ALL.  Then told me if I pay MORE on the card then the minimum, I'll pay less interest, I didn't need to pay them $795 to know that.  I contacted them, they said that they will be working for me for a year, this was just the first round of talks, NO-ONE ever mentioned ANYTHING except 2 months, and I am NOT going to be refunded my money.  They showed me where I could save $4700 dollars, by making bigger monthly payments.  A third grader could have told me that, I asked about the interest rates, the ONLY reason I signed up, they got my Kohl's card reduced, WE DON'T carry a balance on that card, and I'm sure the people from Kohl's could see that themselves.  I would like to see you get this out there before anymore people get their clocked clean by these people.  In this whole book they sent, NOT ONE phone number, I had to go back to my bank statement to get it.  Good Luck, I hope you can help before they sucker anyone else.  As a Disabled Veteran, times are tough, I would like to stop them from giving anyone else false hope.   Thanks, Respectfully, Theresa M Osterman
01/11/2011    866 682 0803 1ST FINANCI 866 682 0803 10220 Us Highway 19, Port Richey, FL 34668


DESIRED RESOLUTION:$795.00

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

**04/06/2011**          **JWZ**      **BBB**      Case Received by BBB


### Case Notes
 Complaint transferred from: BBB of Eastern North Carolina, Inc. (RALEIGH)
Their CID: 11065938
Originally opened: 04-05-2011
URL for complaint details: http://raleigh.ebindr.com/complaint/view/11065938/c/43b94r
---------THEIR CASENOTES FOLLOW BELOW----------

## COMPLAINT # 67196535

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Troy Le Blanc**                                    DAY PHONE : ███████████

ADDRESS:                                                     EVE PHONE : ███████████

     Port Allen, LA

                                          EMAIL : ████████████

$ VALUE:   ███████   $695.00                                FAX :

--------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:   **Sales Practice Issues**

OPENED        07 April 2011                        CLOSE CODE: 110 - Resolved

CLOSED        25 April 2011                        CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE: When they first contacted me, the salesman told me that he was with Equifax credit reporting. then he called me back and told me that he couldn't tell me who he was with until after they got my information from me. Then they put me on the phone with a person named Micheal Koubek, who told me that if I didn't like the service, I could get my Money back. He said they would get my interest rate down by at least 60%. He couldn't promise me exactly what the interest rate would be, but would be at least 50 - 60% less than what the rate was now. After I signed up. They sent me this little booklet that said if I would pay the same amount every month instead of the monthly minimum payment I would pay my credit card off in half the time. DUH!!  It has been 5 months now and I have not seen my interest rate drop at all. They said that I would see a difference within 2 to 3 billing cycles. Now when I call, they keep telling me they are in negotiations and they will let me know if the credit card accepts what they are asking for. They said that the credit card company has turned them down, but they are going to try again at a later date. They have misrepresented their product and I see it to not get any better. I just want my money back now. I do not have time to wait any longer. After five months I should have seen some progress. I hope other people read this before they are scammed in this high pressure sales marketing scheme.

DESIRED RESOLUTION: I would like to get my $695.00 credited back to my credit card.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comWe have performed the promised services and met all savings guarantees. Nevertheless, as a courtesy, we would refund $300.00 if that satisfied Mr. LeBlanc.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/06/2011 | web | BBB | Case Received by BBB |
| 04/07/2011 | KMB | BBB | Case Reviewed by BBB |
| 04/07/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

       Contact Phone: 8666820803
       Contact Email: info@firstfinancialwellness.com
       We have performed the promised services and met all savings guarantees.  Nevertheless, as a courtesy, we would refund $300.00 if that satisfied Mr. LeBlanc.

| | | | |
|---|---|---|---|
| 04/21/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 04/22/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| 04/25/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 04/25/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

4-7-11 KMB: C stts that the B promised C a refund if C was not happy. C stts that its been 5 months w/the B and the B has not lowered any interest rates for them. C wants refund.

4/21/2011clp b stts agrees to rfnd c $300 if that sats c.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67198319

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Corinda Williams**              DAY PHONE : ▮▮▮▮▮▮

ADDRESS: ▮▮▮▮▮▮▮▮▮▮            EVE PHONE : ▮▮▮▮▮ -

Racine, WI

                                         EMAIL : ▮▮▮▮▮▮▮▮▮▮▮▮

$ VALUE: ▮▮▮  $895.00            FAX :

-----------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**

OPENED        28 April 2011              CLOSE CODE: 121 - AJR

CLOSED        11 August 2011            CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:I recieved a phone call from First Financial stating that I could be qualified for a lower  interest rate on my credit card under a new Federal law. The lady took my information and told me that I could get a 8.99% interest rate on my credit cards. I was then tranfered to a Chat Turner, his id number is 1034. He stated at first there would be no charge because I had good credit. I was then tranfered to a lady that was tape recording the call.When she got to the part of was I promised a certain interest rate I told her yes, 8.99% she said no you wasn't promised a rate and returned me back to Chat. He then said they could't promise a rate until they talk to my creditors. I was then transfered back to the lady and when she got to the part of charging me $895 to my account, I told her I thought there wasn't any charge. She again returned me to Chat. We went back and forth over the charge. I told him there was other credit card management program that would help me for free.He stated well they must be a scam and that the savings I would recieve from lower interest rate would allgate the charges. I told him I wanted to take time to think about it and I felt like he kept pressure me to agree to the program. He returned my call back then a guy named Doug. I hung up the phone during the call because I felt pressured. They call me back at least 5 times. I finally answered and I relently agreed. After some thought I sent a letter on or around March 28,2011 stated that I did not want to join their program. I recieved a call on April 1, 2011 stating that they didn't have a cancellation policy. I was never told there wasn't a cancellation policy during the phone at all.I also told the manager I felt pressured into the program and didn't want to sign up. She told me she could not give me a refund because the money was already given out to the research dept. and marketing dept. and also their was no cancellation or refund unless the savings guarantee was not met. As stated in this complaint, I was not told their wasn't a refund or cancellation policy.

DESIRED RESOLUTION:I would like my $895 plus any interest charges back to my credit card account.I don't want to join the program.

BUSINESS RESPONSE: Our company has already mailed out a check in the amount of $700 on 7/6 when the customer agreed to this complaint.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/28/2011 | web | BBB | Case Received by BBB |
| 04/28/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/28/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/06/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
The customer was accurately explained the details of the program on the recorded verification call.  During this recorded conversation, the customer provided their credit card information and explicitly agreed to the charge of $895.00.  Based on these actions, we incurred expenses on behalf of the customer.  Nevertheless, it is clear that the customer does not wish to proceed with the program.  Therefore, we are willing to refund $700.00 to the customer's card if that satisfies the customer.  We will await the customer's response.

| | | | |
|---|---|---|---|
| 05/06/2011 | CLP | MAIL | Forward Business response to Consumer |
| 05/15/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
As I stated before,I did not want to join the program and I felt like I was pressured into it. I would like to get the full refund amount.

| | | | |
|---|---|---|---|
| 05/16/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/30/2011 | OttO | BBB | No Further Comments from Business |

| | | | |
|---|---|---|---|
| 05/31/2011 | NBB | MAIL | Follow up Verification to Consumer |
| 06/08/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 06/08/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/20/2011 | OttO | BBB | No Further Comments from Business |
| 06/21/2011 | NBB | MAIL | Follow up Verification to Consumer |
| 07/01/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I do not think it is fair but if the offer of $700. still stands I will accept it. |
| 07/01/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/05/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The offer of the $700 still stands for a refund. The company did occur charges we had to hire a negotiator and sent out all the necessary paperwork for the customer. |
| 07/06/2011 | NLM | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/14/2011 | NBB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : They know what really occurred during our phone conversation, but as I stated I will accept their offer of $700.00 |
| 07/14/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/19/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our company has already mailed out a check in the amount of $700 on 7/6 when the customer agreed to this complaint. |
| 07/20/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 08/01/2011 | OttO | BBB | No Further Comments From Consumer |
| 08/01/2011 | TAY | MAIL | Follow up Verification to Consumer |
| 08/11/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 08/11/2011 | NBB | BBB | BBB Judged Case AJR |
| 08/11/2011 | Otto | MAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 08/11/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

4/28/11 nb c wants b to refund for service that c was not provided cancellation information

5/6/2011clp b stts is willing to rfnd $700.

5/16/11 nb c stts- c was pressured into joining. c did not want to .  c wants full refund

6/8/11 nb c stts= c also incurred expenses and would like compensation.

7/1/11 nb c stts- c will accept $700.

7/6/2011nlm b stts offer of $700 still stnds for rfnd.

7/14/11 nb c accepts offer

7/20/11 nb b stts-already mailed out a check in the amount of $700 on 7/6 when the customer agreed to this complaint.

8-1-11 ty called c 4:02 pm est l/m

## COMPLAINT # 67198402

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**
--------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Grace Sshearer**                          DAY PHONE : ███████████
ADDRESS: ███████████████                          EVE PHONE : ███████████
    Monticello, KY
                                                  EMAIL : ██████████████████
$ VALUE: ██████ $900.00                            FAX : ██████
--------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**
OPENED      29 April 2011                    CLOSE CODE: 121 - AJR
CLOSED       10 June 2011                    CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:"they" have not been in touch with me since they recieved my $900. the agreement was if they didn't save me $2,500-there would be no cost. i have tried to call them. they say i need to talk to "Kelley" but she is never available. they are to lower my credit card debt. i have not seen any evidence of that. i want my $900 refunded

DESIRED RESOLUTION:i paid $900 to get my credit card debt lowered. that has not been done. i want a full refund.

BUSINESS RESPONSE: The interest rate on the Discover card was reduced from 14.49 to 3.99.

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 04/29/2011 | web | BBB | Case Received by BBB |
| 04/29/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/29/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/03/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
This customer signed up for our services in July. She mailed in the required paperwork. We performed the agreed upon services and met all guarantees. We were successful in getting the interest rate lowered from 14.9% to 3.9% on her card with the highest balance. Basically, there is no reason that she should receive any refund. However, in the interest of customer goodwill and as a courtesy, we would refund $200.00 if the customer was satisfied with that result. We will await the customer's response.

| Date | | | |
|---|---|---|---|
| 05/03/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 05/06/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

please tell me what card(s) have been reduced to 3.99

| Date | | | |
|---|---|---|---|
| 05/06/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/09/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The interest rate on the Discover card was reduced from 14.49 to 3.99. |
| 05/09/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 05/10/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I just talked to Discover Card 4:30 p.m. May 10, 2011 and your statement is not true. My rate is 14.99 on all purchases.

| Date | | | |
|---|---|---|---|
| 05/11/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 05/23/2011 | OttO | BBB | No Further Comments from Business |
| 05/23/2011 | NBB | EMAIL | Follow up Verification to Consumer |
| 05/26/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

on May 10, 2011 I received an e-mail stating my Discover card had been reduced to 3.99 due to their action
10 minutes later I spoke with a Discover Card representative and found my interest rate is 14.99
therefore First Financial obviously gave false informaton which is just more of thier fraud

| Date | | | |
|---|---|---|---|
| 06/02/2011 | NBB | BBB | Contact Consumer for More Information |
| 06/10/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 06/10/2011 | NBB | BBB | BBB Judged Case AJR |
| 06/10/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 06/10/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

**Case Notes**
 4/29/11 nb c wants b to refund since b did not provide results offered.

5/3/11 nb b stts- b did what was contracted for however interest of customer goodwill and as a courtesy, we would refund $200.00 if the customer was satisfied with that result.  We will await the customer's response.

5/6/11 nb c stts- which cards were reduced?

5/9/11 nb b stts- Discover  14.99 to 3.99

5/11/11 nb c stts-I just talked to Discover Card 4:30 p.m. May 10, 2011 and your statement is not true.  My rate is 14.99 on all purchases.

5/26/11 nb c has not heard anything else from b
pull for meeting

6-2-11 ty re cp ask c for copy of inst rate from discover that shows rate was not lowered. if c turns in 120 if paper work not turned in 121

6/10/11 nb c sent email stating if I did my job correctly I would have that info and she will not send them to me.

closed 121

## COMPLAINT # 67200095

<u>COMPANY INFO</u>

NAME:      **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Laverne Chaney**                              DAY PHONE : ███████

ADDRESS:  ██████████                                       EVE PHONE : ████████

          Holden, LA

                                                          EMAIL : ██████████████

$ VALUE:   ██████ $995.00                                  FAX ████████

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED       23 May 2011                    CLOSE CODE: 111 - Assumed Resolved

CLOSED       09 June 2011                   CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:We were supposed to get our credit card interest rates cut. They said if they could not show us at least a 3000 saving in a year we would be elgiable for a full refund. What they failed to tell us was that the savings would be on paper, and would be a budget plan. We would not have paid 1000 to be put on a budget plan. The selling point was that they lower our interest rates on our credit cards. Very dissatisfied with this company. Feel like we were taken in by a conn artist.

DESIRED RESOLUTION::995$ that is what we paid.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comWe fully explained the program details to Mrs. Chaney, and she authorized the charge to her credit card.  She then signed the Client Authorization letter stating that the service is not subject to cancellation or refund UNLESS the savings guarantees are not met.  All savings guarantees were met.  In fact, we were able to get her interest rates reduced by atleast 9.5% on two of her cards.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/23/2011 | web | BBB | Case Received by BBB |
| 05/23/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/23/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/24/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
We fully explained the program details to Mrs. Chaney, and she authorized the charge to her credit card.  She then signed the Client Authorization letter stating that the service is not subject to cancellation or refund UNLESS the savings guarantees are not met.  All savings guarantees were met.  In fact, we were able to get her interest rates reduced by atleast 9.5%  on two of her cards.

| | | | |
|---|---|---|---|
| 05/24/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/09/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 06/09/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

5/23/11 nb c wants b to refund since b misrepresented service to c

5/24/11 nb b stts- signed the Client Authorization letter stating that the service is not subject to cancellation or refund UNLESS the savings guarantees are not met.  All savings guarantees were met.  In fact, we were able to get her interest rates reduced by atleast 9.5% on two of her cards.

## COMPLAINT # 67198103

### COMPANY INFO

NAME:     **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Kathy Ferraro**                          DAY PHONE : ██████████

ADDRESS:  ████████████                               EVE PHONE : ███████████

          East Haven, CT ███

                                                     EMAIL : ███████████████

$ VALUE:  ████ $300.00                               FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Guarantee or Warranty Issues**

OPENED        26 April 2011                 CLOSE CODE: 110 - Resolved

CLOSED        06 May 2011                   CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:Back on Dec 17th 2010 I called to advise First Financial Assets that I did not need/want their services & told them I wanted the $795.00 credited back to my credit card. I spoke with a girl name Cissy, who said she was the supervisor, she would charge me $300.00 & that if their Guarantee that they would lower my interest rates within 1-2 billing cycles, I would get a FULL refund!! Well, that time has past & my interest rates on the 2 credit cards given to them, have NOT changed! I called today 4/26/11 to get that refund, and was told NO! When I asked to speak to any of the 3 people that I previously spoke to, that gave me this guarantee, I was told NO! Three people, Jason Williams "CFO/Financial Advisor, Janel Morgan & Cissy "CS Supervisor", (who I was told was promoted)" are no longer available to speak to me after they told me they would be available to me, all of a sudden are not! Well, I am quite angry! I did not want their services, but was talked into it with their promises & guarantee's, now they are not standing behind them, I am looking for my full refund, as promised, of $300.00, to my credit card!! I have a conf# 19104555. Will await your response, before I see if I need to take further action.

Kathy Ferraro

DESIRED RESOLUTION::I am asking that $300.00 be credited back to my credit card as promised!

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comPer the customer's request, we refunded $300.00 on May 3, 2011.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/26/2011 | web | BBB | Case Received by BBB |
| 04/26/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/26/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/03/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803

Contact Email: info@firstfinancialwellness.com

Per the customer's request, we refunded $300.00 on May 3, 2011.

| | | | |
|---|---|---|---|
| 05/03/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 05/05/2011 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response |

from the business.)

I have reviewed my credit card and see that a credit of $300.00 has been posted to my account. Thank you for you assistance in this matter, I will not fall for one of these again!!

| | | | |
|---|---|---|---|
| 05/06/2011 | OttO | BBB | Case Closed RESOLVED |

### Case Notes

4/26/11 nb c wants b to credit acct for partial refund

5/3/11 nb b stts- b refunded $300.00 on 5/3

## COMPLAINT # 67200761

### COMPANY INFO
NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Oksana Selavri**                    DAY PHONE : ███████████

ADDRESS: ████████████████              EVE PHONE : ███████████

Palo Alto, CA

EMAIL : ███████████████████

$ VALUE: ████  $995.00                    FAX :

-----------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Sales Practice Issues**

OPENED         01 June 2011                 CLOSE CODE: 110 - Resolved

CLOSED         29 June 2011                 CLOSED BY: Nikki Moore

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:This company is a scam. Used false advertisement, dishonest practice to full me for one year. It was initially advertised and sold to me as a service of renegotiating credit card rates down based on your company's great relationship with these companies. In the course of 1 year I was lead to believe that you were attempting to renegotiate the rates on my behalf. After becoming concerned and beginning to look into how you business was conducted during all this time, I have discovered that I was tricked into an unprofessional and dishonest practice. I strongly feel that it jeopardized my personal secure information and the service that was sold to me was not the one I have recieved. I consider this company has conducted a false advertisement and dishonest practice of tricking people in need into "no win" situation by knowing how credit cards renegotiate the rates with its members.

DESIRED RESOLUTION:I request all the money being returned to me in the amount of $995.00.

Stop this company abusing people like me in need of financial consulting assistance.
The previous claim that I have filed appears to have a wrong business address. I am not sure if this is the reason for no update on the resolution.
Complaint ID#: 67199090

BUSINESS RESPONSE:We have completed the promised services and met and exceeded all guarantees that Ms. Selavri was promised. We have obtained credits of nearly $ 200 for interest already paid for Ms. Selavri, we were also able to get her highest credit card a lower interest rate from 12.24 to 1.9 %. So we have exceeded all guarantees. At this point Ms. Selavri is not entitled to a refund, Therefore a good faith on our company we would be willing to issue a refund of $200 if that satisfied with the customer

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **06/01/2011** | **web** | **BBB** | Case Received by BBB |
| **06/01/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **06/01/2011** | **Otto** | **MAIL** | Notify Business of Dispute |
| **06/15/2011** | **NBB** | **BBB** | Courtesy Call to Business |
| **06/20/2011** | **OttO** | **EMAIL** | Consumer - Have You Heard From the Business |
| **06/20/2011** | **OttO** | **MAIL** | Reminder of Dispute to Business |
| **06/20/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : We have completed the promised services and met and exceeded all guarantees that Ms. Selavri was promised. We have obtained credits of nearly $ 200 for interest already paid for Ms. Selavri, we were also able to get her highest credit card a lower interest rate from 12.24 to 1.9 %. So we have exceeded all guarantees. At this point Ms. Selavri is not entitled to a refund, Therefore a good faith on our company we would be willing to issue a refund of $200 if that satisfied with the customer |
| **06/21/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **06/28/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) I accept only because I believe there is no other way to prosecute this company. They know how to play the system and not being caught. I am planning to file complaints with consumer affairs of CA and Fl |
| **06/29/2011** | **NLM** | **MAIL** | Inform Business - Case Closed RESOLVED |

| 06/29/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

 Merged from 1st Financial Asset Services (90096764) by user SAR on 2011-07-13

6/1/11 nb c wants b to refund all money paid for services that c did not receive

6/15/11 nb spoke to Cissy Boutin @ b resent to her gmail address

6/21/2011 nb b stts- We have obtained credits of nearly $ 200 for interest already paid for Ms. Selavri, we were also able to get her highest credit card a lower interest rate from 12.24 to 1.9 %. So we have exceeded all guarantees. At this point Ms. Selavri is not entitled to a refund, Therefore a good faith on our company we would be willing to issue a refund of $200 if that satisfied with the customer

6/29/2011nlm c accepts but stts still plans to file w/ ca and fl cnsumer affairs

7/12/11 nb Sissy from b called.  c was refunded in full prior to this complaint

## COMPLAINT # 67202334

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **William DeBrock**                    DAY PHONE : █████████

ADDRESS: ███████████████             EVE PHONE :        -

         Walton, NY

                               EMAIL : ███████████████

$ VALUE: ███ $995.00                      FAX :

----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED          23 June 2011                    CLOSE CODE: 111 - Assumed Resolved

CLOSED          29 July 2011                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE:Received continuous phone calls for weeks, before listing to there sales pitch. Finally was talked into signing up with there company with promises of saving me more then 3000.00 and lowering my interest rates on my credit cards. I waited form January 1st to the end of March received no response up to that time. So, I called, the gentleman informed me that the second round negotiation was on March 25th and that I was entitled to a full refund of 995.00 up to one year, but he persuaded me to wait for May 25 second round negotiations. Then I received no response once again so I called on June 21st spoke to customer service and transferred me to a manger and was I was not entitled to any refund of any kind. I am very dissatisfied with this company for taking my money in the country's economical  hard times.

DESIRED RESOLUTION:I would really like to have at least a 60% refund if not all of 995.00

BUSINESS RESPONSE: Mr. Debrock authorized all charges and in fact fully understood and signed the paperwork that we don't guarantees rates and we have a no cancel or refund policy unless guarantees were not met.Our company has met all guarantees that he was promised. Therefore the customer is not entitled to a refund. Our Company has incurred and invested money for working this Mr. Debrock accounts. As a good faith on part of our company we would be willing to refund Mr. Debrock in the amount of $200 if this satisfies with the customer.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/21/2011 | web | BBB | Case Received by BBB |
| 06/23/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/23/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/07/2011 | CLP | BBB | Courtesy Call to Business |
| 07/12/2011 | OttO | MAIL | Consumer - Have You Heard From the Business |
| 07/12/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 07/12/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Mr. Debrock authorized all charges and in fact fully |

understood and signed the paperwork that we don't guarantees rates and we have a no cancel or refund policy unless guarantees were not met.Our company has met all guarantees that he was promised. Therefore the customer is not entitled to a refund. Our Company has incurred and invested money for working this Mr. Debrock accounts. As a good faith on part of our company we would be willing to refund Mr. Debrock in the amount of $200 if this satisfies with the customer.

| | | | |
|---|---|---|---|
| 07/13/2011 | NBB | MAIL | Forward Business response to Consumer |
| 07/29/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 07/29/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 6/23/11 nb c wants b to refund all money paid for services not provided as represented

7/7/2011clp called b, spoke with sissy(not sure if I heard name correctly). needs compl resent. resnding reminder.
7/13/11 nb b stts-Our company has incurred and invested money for working this Mr. Debrock accounts. As a good faith on part of our company we would be willing to refund Mr. Debrock in the amount of $200 if this satisfies with the customer.

## COMPLAINT # 67202185

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Lowell Williams**                         DAY PHONE : ███████████

ADDRESS:   ████████████                             EVE PHONE : ████████████

    Sharon, PA

                               EMAIL : ████████████

$ VALUE:   █████  $500.00                            FAX   ████████████

-------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**

OPENED       21 June 2011                    CLOSE CODE: 110 - Resolved

CLOSED       14 July 2011                     CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: Company promised to negotiate lower interest rates for unsecured credit accounts within 60 days.  Information was provided to company on March 7, 2011.  "Debt Portfolio," which was finally recieved on June 18, 2011 does not provide any information concerning the reduction of any interest rates. Company claims that it cannot e-mail or fax documentation which will verified their claim that they have negotiated lower interest rates for unsecured credit accounts. Company also refuses to comply with my request for a refund of my payment of $500.00 in view of their failure to comply with their guarantee.
Lowell T. Williams

DESIRED RESOLUTION: Refund of payment of $500.00.

BUSINESS RESPONSE: After further review our company would be willing to increase the refund one last offer of $300 rates were lowered on credit cards and savings gurantees were met as we promised.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **06/20/2011** | **web** | **BBB** | Case Received by BBB |
| **06/21/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **06/21/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **06/22/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : We completed the promised services and met all savings |

guarantees. The customer fully understood when he enrolled that we could not guarantee rates per the paperwork he signed and agreed to all terms and conditions that we could not refund his account unless savings guarantees were not met. We have obtained a drop in 3 of his credit card 18.99- 14.99  and 15.99-11.29 and 19.99 to 14.99. As well as we obtained several credits back on his credit cards for interest paid up to $207.98. At this point this customer is not entitled to a full refund we have exceeded the promises that were made when he enrolled. As a courtesy, we would be willing to issue a refund in the amount of $100 if this satisfies with the customer. We await his response.

| | | | |
|---|---|---|---|
| **06/23/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **07/01/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

          This company boasts about being a "lifetime interest rate reduction program."  I submitted information about twenty (20) of my creditors, seeking reduction of interest rates for each of them.  The company claims that its secured reduction of the interest rates of three (3) of them. (I still have not received written documentation regarding which of these creditors reduced their interest rates.) That is less than a 20% success rate.  I am willing to settle this matter with a refund of $400.00 or 80% of my payment of $500.00.  I have not been provided with "a substantial savings in interest and finance charges" as guaranteed by this company and I should actually "receive a full refund."

| | | | |
|---|---|---|---|
| **07/01/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **07/05/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : After further review our company |

would be willing to increase the refund one last offer of $300 rates were lowered on credit cards and savings gurantees were met as we promised.

| | | | |
|---|---|---|---|
| **07/06/2011** | **NLM** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **07/13/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| **07/14/2011** | **NBB** | **EMAIL** | Inform Business - Case Closed RESOLVED |
| **07/14/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

### Case Notes

 6/21/11 nb c wants b to refund since b was unable to lower interest rates

6/23/11 nb b stts-At this point this customer is not entitled to a full refund we have exceeded the promises that were made when he enrolled. As a courtesy, we would be willing to issue a refund in the amount of $100 if this satisfies with the customer. We await his response.

7/6/2011nlm b stts- would be willing to increase the refund one last offer of $300 rates lowered on cc's and savings gurantees were met as promised.

## COMPLAINT # 67200836

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Patricia Rainey**                                      DAY PHONE : ███████████

ADDRESS: ████████                                             EVE PHONE :      -
     Ashburn, GA

                                                               EMAIL :

$ VALUE: ████████  $995.00                                     FAX :

--------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED         02 June 2011                              CLOSE CODE: 110 - Resolved

CLOSED          01 August 2011                           CLOSED BY: Nina Brewerton

ENTERED BY: Chelsea Phelps

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:


DESIRED RESOLUTION::


BUSINESS RESPONSE: Again as previously stated our company has met all of our guarantees as promised and our offer of the refund is $400 as stated to resolve this complaint still stands.


DECISION:


ACTIVITY:

| Date | By | Via | Description |
|---|---|---|---|
| 06/02/2011 | CLP | BBB | Case Received by BBB |
| 06/02/2011 | CLP | BBB | Case Reviewed by BBB |
| 06/02/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/16/2011 | NBB | BBB | Courtesy Call to Business |
| 06/21/2011 | OttO | MAIL | Consumer - Have You Heard From the Business |
| 06/21/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 06/21/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We completed the promised services and met all savings |

guarantees. The customer fully understood when she enrolled that we could not guarantee rates per the paperwork she signed and agreed to all terms. We have obtained a drop in her interest rate on one of her credit cards she turned in from 18.99 to 14.99 and 2 of her credit cards where over the limit and her lenders would not negotiate with us. At this point this customer is not entitled to a full refund we have exceeded the promises that were made when she enrolled. As a courtesy, we would be willing to issue a refund in the amount of $200 if this satisfies with the customer.

| Date | By | Via | Description |
|---|---|---|---|
| 06/22/2011 | NBB | MAIL | Forward Business response to Consumer |
| 06/28/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    Thank you so much for your help. this is appreciated very much.

    #1 First Financial Assest Services, inc. (FFAS) has not contacted me.  I contacted them before contacting you.

    #2 FFAS did not complet services amd meet all savins guaranteed.

    #3 I did not full understand when I enrolled that FFAS could not guarantee rates they promised by phone and their terms were to REFUND my payment fully if they did not produce the savings of $7000

    in interest on my credit cards over a period of 2 years.

    #4 out of 6 credit cards FFAS was able to reduce one by 4% and that card had the lowest balance of less than $1000 which could never save $7000 in interest.

    #5 I have never had two credit cards over limit.  In March, 2011 I had one credit card over limit by $24 due to the interest added.  That was taken care of that month and has not been over limit since.

    #6 At this point I feel it would be fair for FFAS to be paid $200 for the paperwork that probably took no more than 2 hours and FFAS should refund me $795 plus interst charged at the rate of 14.99% since Jan., 2011 of $59.23.

    thank you again for all your help.

    Patricia L. Rainey

    pat.rainey@mediacombb.net

| Date | By | Via | Description |
|---|---|---|---|
| 06/28/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/29/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Again as previously stated me met |

all savings guarantees as promised we were ablel to lower rate and get interest paid to credit cards back to her cards. We have 100% refund policy if we fail to meet our guarantees however we didnt fail to meet our guarantee and Ms. Rainey full understood and authorized the charges. Ms. Rainey also signed the no cancel/refund paperwork that was submitted to our company that reads : I/We expressly give First Financial, its agents and representatives permission to communicate with my/our creditors for the sole purpose of negotiating to lower interest rates and that I/We remain primarily obligated to those creditors. Further, I/We understand that in certain circumstances, including but not limited to, balances too close to credit limits, extensive cash advances or internal policies prohibiting rate reductions, may affect First Financial ability or success in

reducing such rates. As such I/We instruct and authorize First Financial to communicate and negotiate with banks, creditors, financial institutions, collection agencies, and all other related entities and individuals relating to my/our accounts to the extent that I/We would be permitted to do so myself; obtain records, validations and any other supporting documentation related to my/our accounts and to communicate and negotiate the interest rates on those accounts with my/our permission. I/We understand that membership in the First Financial Wellness Plan is not subject to cancellation or refund unless the savings guarantees are not met. First Financial is authorized to use any such information regarding my/our financial status in communications and negotiations with third parties. Again at this point as a good faith on part of Company we would be willing to up the refund in the amount of $400 but this would be the final offer from our company and again we tried to re-neg the file in May which the Client declined.

| | | | |
|---|---|---|---|
| 06/30/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/12/2011 | OttO | BBB | No Further Comments From Consumer |
| 07/12/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 07/12/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |
| 07/13/2011 | NBB | BBB | ReOpen the Complaint |
| 07/13/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 07/13/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/19/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Again as previously stated our |

company has met all of our guarantees as promised and our offer of the refund is $400 as stated to resolve this complaint still stands.

| | | | |
|---|---|---|---|
| 07/20/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/30/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

I do not feel it is exactly fair but seems this is all they will offer.

| | | | |
|---|---|---|---|
| 08/01/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/01/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

6/2/2011clp c stts b ddnt perform the srvcs as described to c on the phone and c was denied a rfnd with b stting they fulfilled their end of agreemnt. wnts rfnd.

6/22/11 nb b stts-We have obtained a drop in her interest rate on one of her credit cards she turned in from 18.99 to 14.99 and 2 of her credit cards where over the limit and her lenders would not negotiate with us. At this point this customer is not entitled to a full refund we have exceeded the promises that were made when she enrolled. As a courtesy, we would be willing to issue a refund in the amount of $200 if this satisfies with the customer.

6/30/11 nb b stts- Again at this point as a good faith on part of Company we would be willing to up the refund in the amount of $400 but this would be the final offer from our company and again we tried to re-neg the file in May which the Client declined.

7/13/11 nb c wants $700.

7/20/11 nb b stts-our company has met all of our guarantees as promised and our offer of the refund is $400 as stated to resolve this complaint still stands.

**COMPLAINT # 67200767**

<u>COMPANY INFO</u>

NAME:    **First Financial Asset Services, Inc.**
------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **William Ingram**                    DAY PHONE : ██████████
ADDRESS:         ████████████              EVE PHONE : ██████████
         Aurora, CO
                                           EMAIL : ████████████████
$ VALUE:    ████  $0.00                      FAX :
------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Refund or Exchange Issues**
OPENED        01 June 2011              CLOSE CODE: 999 - Admin Judged Invalid
CLOSED        01 June 2011              CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:This is an update to a previous complaint. To begin with, 1st Financial Asset Services failed to perform promised services, after receiving payment from me. I have confirmed that through investigations with all of my credit card companies. On Friday, May 29th, I sent out a certified Letter to 1st Financial, demanding a full refund for their breach of promise. Upon checking the official U.S. Postal System website, I found the address 1st Financial had given me was "undeliverable". This tells me 1st Financial has pulled-up stakes and is trying to disappear. Let it be known through this complaint that 1st Financial Asset Services is a fraudulent company that must be stopped and prosecuted for breach of promise, breach of contract and outright theft.

DESIRED RESOLUTION:My best estimate is 1st Financial Asset Services owes me $1,100.00.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

**06/01/2011**          **web**      **BBB**      Case Received by BBB

<u>**Case Notes**</u>
 Merged from 1st Financial Asset Services (90096764) by user SAR on 2011-07-13

## COMPLAINT # 67202036

<u>COMPANY INFO</u>

NAME:  **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Patricia Sollmann**                    DAY PHONE : ███████

ADDRESS:                                         EVE PHONE : ███████

    Port Angeles, WA

                            EMAIL : ███████

$ VALUE:   $995.00                               FAX :

---------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Service Issues**

OPENED        20 June 2011               CLOSE CODE: 110 - Resolved

CLOSED        02 August 2011             CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: I received a phone offer by a salesrep of First Financial Wellness, promising (in the unrecorded portion of the conversation) to do negotiations with credit card companies to lower all interest rates from double digit to single digit rates, in order to guarantee at least $6000 in savings. The salesrep promised that the rates would need to be lowered to at least 6% in order to meet this guarantee, which was protected by law. If the company could not meet this guaranteed lowering to single digit interest rates on credit cards submitted, they would need to refund the $995 charged. The salerep was very clear that the saving would be obtained through "lowered rates", not paying off more than minimum payments in order to save on long term interest. The salesrep,before passing me off to the recorded portion of the conversation, told me to make sure to answer "no" when I was asked if I was guaranteed a particular rate by the salesrep. He explained that he himself could not guarantee whether the rate they lowered our cards to would be 6%, or 4%, or 5.5%, and so, since they didn't know the value of the single digit rate that was promised as "guaranteed", I would simply need to say "no" to a specific rate. This "no" did not mean that he did not promise single digit rates. If it did not say "no", they could not continue to work with my account.

This company is a scam, and purposefully stalks those who are most vulnerable, those with high credit card balances and other debt. Instead of offering relief, they prey on those trusting in their goodwill. This company should not be allowed to continue scamming, and consumers should be protected against them. They did not deliver the service they promised, which was to lower interest rates into the single digits for life of the card. They would not refund the $995, although two attempts were made at negotiations with them. They would not give me the name of the owner of the company. They felt their guarantee was protected by law, because of the way they slyly arranged it, not recording the sales portion of the conversation. Yet, in the recorded portion, they do continually mention lowering interest rates on cards. However, in practice, they disconnect this from their guarantee of saving $6000, which should have happened via the savings in interest rates. Instead, they simply showed how paying ore than minimum amounts on the cards shall save in interest. This is not the service they promised, nor what the $995 was paying for.

DESIRED RESOLUTION: I would like the full $995 refunded to the credit card the charge was placed on, or a check in the mail. They did not fulfill their implied services of lowering interest rates to single digits on any account, according to what was promised via the salesrep.

BUSINESS RESPONSE: We are still willing to issue the refund. However we will be sending out a check in the amount of $500 but it will be in a form of a check and not back to the credit card. We no longer accept any orders any longer therfore we don't have the capabilities to access the merchant accounts.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/17/2011 | web | BBB | Case Received by BBB |
| 06/20/2011 | CLP | BBB | Case Reviewed by BBB |
| 06/20/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/21/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We completed the promised services and met all savings |

guarantees. The customer fully understood when she enrolled that we could not guarantee any interest rates per the paperwork she signed and agreed to all terms. We have obtained credit adjustment up to $100 late fees waive up to $50 and her highest Credit card was lowered from

2724% to 15.24%. At this point this customer is not entitled to a full refund we have exceed the promises that were made upon enrollment. As a courtesy, we would be willing to refund in the amount of $200 if this satisfies with customer. We await her response

| 06/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/23/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

The company is being deceptive when it says it completed their promised services and met all savings guarantees. First of all, their promised services, stated repeatedly on their written literature as well as in the recorded portion of their phone enrollement stated multiple times that the savings would come from "lowered interest rates" which the company would negotiate on our behalf. The $6000 minimum savings gurantee was supposed to come from these lowered interest rates, not from paying higher than minimum payments on the balances, which is what the company now refers to when it says it "met its savings guarantee". This is totally not what the guarantee was about, which was about lowering credit card rates to effect a savings. All the literature clearly stated that through lowered interest rates they would meet their savings guarantees. They did not do this. In addition, the salesman portion of the conversation, which was conveniently not recorded, clearly was deceptive if the company feels it met its gurantee. The saleman, Kenny Allan, guaranteed me that if the company could NOT lower interest rates to single digit interest rates, somewhere between 2.9%-6.9% there would be no way to meet their minimum savings guarantee of $6000 and they by law would be required to refund the full $995 amount paid. Everything the salemans stated was recorded by me in writing. When I mentioned what this salemans stated to me to the company, they denied that he said this. I was told my the salesman that for the recorded portion of the conversation I was NOT to say that he had guaranteed a particular rate (because they did not yet know until negotiations proceeded if they could get the rates to be 2.9% or 4% or 6.5%, and if I did say that the company had guaranteed a particular rate, they could not proceed negotiations. And so, when they asked in the recorded portion of the conversation if a particular rate was guaranteed, I answered "no" with the understanding that the salesman gave to me, which was that the rate would have to be within the range of 2.9%-6.9% to meet their savings gurantee, but they just didn't know what rate yet within that range it would be. That is the understanding I received from the salesman, and that is clearly the deception this company is working under when it records this portion of the conversation, but not the sales portion. Several times in the recorded portion of the conversation, which was played back to me, there is mention of lowered interest rates to effect the savings. This company did not effect the $6000 in savings due to lowered interest rates in the least. If this company did lower one interest rate on one card from a penalty rate which was due to expire anyway on a card in which we made no purchases due to this penalty rate, this action on their part did not lower the intrest rates into a single digit rate as promised by the saleman. Moreoever, it did not effect any monetary savings on our part. If the company did get a late fee reveresed (which I myself have done through a simple phone call at times), this does not warrant meeting their $6000 minimum guarantee. This company is clearly operating using deception as a primary tool for charging the $995 fee to negotiate lower interest rates on all the credit cards submitted, for when it fails to do so, it uses a customized budget plan to say it honors its savings guarantee. This savings budget plan is nothing more than paying more than minimum monthly payments, which anyone knows will save much interest in the long run. I feel this company is deceptive, it did not deliver what it promised, it purposely worded and recorded only portions of their communications so as to deceive what it actually promised, and that we should be entitled to a full refund because they did not meet their savings guarantee of $6000 through the LOWER INTEREST RATES they promised. In addition, the company stated they obtained a credit adjustment of up to $100 in late fees. We did not have any late fees on our accounts pending that they had to adjust. If they did adjust even one late fee, that would have amounted to $25. I have records of all my credit card statements, and do not show these adjustments they mentioned. I would be happy to deduct from the $995 they charged us any true amount of late fee or savings they negotiated on our behalf. I have not seen any of these reported late fee refunds, and when one has occurred through my own fault, I have usually negotiated a refund of this with the company myself. I had told the company back in March after having received their budget plan, and no interest reductions, that I did not wish for them to continue their services of trying to negotiate further for me, as at that time they refused to honor their guarantee. This is in violation of a reputable company and with the 60 complaints in the past 12 months registed with the Better Business Bureau, as well as complaints registered with the Florids Attorney General's office, that this company should not be allowed to do business under the deceptive nature it is currently doing business, and needs to refund the $995 in full, minus a $25 late fee if that indeed was negotiated on our behalf, and if the company can provide documentation of this. I believe a class action lawsuit might be necessary if this company does not refund to us the $995 minus any proven late fee reduction. They clearly and unequivocally did not lower our interest rates to meet the savings guarantee, they did not lower those rates to the 2.9%-6.9% as promised by the saleman, and they repeatedly refused to refund the $995 charged for these serviced promised but not delivered.

| 06/24/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/27/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : After reviewing Ms. Sollmann |

response, the company is willing to increase the offer to settle to $500.00.

| 06/27/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 07/01/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

This offer is unsatisfactory, because to settle for $500 reimbursement from the $995 I originally paid them in good faith, then it costs me $445 for the company not fulfilling their promised services to lower interest rates on the credit cards into the single digits. Even if they deny this promise, they admittedly could not lower any rates on any cards except for their claim that they lowered one card's rate from a penalty rate to a rate in the teens. If this is true, they did not save us anything, because we have no balances on any of the cards in which we had such a high penalty rate. In addition, the company claimed to have saved us $50 in late fee reversals. I have not seen this in our statesments. If the company believes it has saved us $50 in late fees, then I am willing to settle for $945 for their efforts to investigate our accounts, which they admittedly could not save us any money for though loweredinterest rates, for none of their efforts to lower rates resulted in interest savings for us. Their guarantee stated that if they failed to meet their minimum savings guarantee (promised through lowered interest rates, not higher minimum balance payments) and if they do not provide SUBSTANCIAL SAVINGS in INTEREST and FINANCE CHARGES YOU WILL RECEIVE A FULL REFUND AND STILL GET TO KEEP THE RATES THAT WE NEGOTIATED ON YOUR BEHALF" This is their written guarantee, and they did not fulfill this in the least through the lowered interest rates promised. But, for their efforts, I will settle for $945, though they would be obligated by their own guarantee to refund the full $995.

| 07/01/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/05/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The refund policy states the |

following : I/We understand that membership in the First Financial Wellness Plan is not subject to cancellation or refund unless the savings guarantees are not met. First Financial is authorized to use any such information regarding my/our financial status in communications and negotiations with third parties. We met all our savings guarantees as promised. The offer stands for a refund of $500.

| 07/07/2011 | CLP | BBB | Contact Business to Advise Case Unresolved |
| 07/20/2011 | NBB | BBB | Contact Business to Advise Case Unresolved |
| 07/25/2011 | NBB | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 07/25/2011 | Otto | EMAIL | Inform Consumer - Case Closed UNRESOLVED |
| 07/25/2011 | Otto | EMAIL | Inform Business - Case Closed UNRESOLVED |
| 07/25/2011 | Otto | BBB | Case Closed UNRESOLVED |
| 07/29/2011 | TAY | BBB | ReOpen the Complaint |
| 07/29/2011 | TAY | BBB | DISPUTE RESOLVED- WITH LETTER : The additional information did not seem to go through |

properly. I will restate it here. Although I feel the company's offer of a refund of only $500 out of the $995 I paid to them for services which they did not fulfill according to their guarantee, if the company is willing to submit this payment as a refund to the credit card they charged this

on, I will accept it, and consider the matter closed. If however they no longer wish to make this refund of the $500, I will have to pursue further legal action against them for the full $995 plus interest accrued along with legal expenses and petition to have this company recognized as a scam.  Please advise me of the company's decision of whether to refund this $500 at once and consider the case closed thereafter.

| | | | |
|---|---|---|---|
| 07/29/2011 | Otto | EMAIL | Inform Business - Case Closed RESOLVED |
| 07/29/2011 | Otto | BBB | Case Closed RESOLVED |
| 08/01/2011 | NBB | BBB | ReOpen the Complaint |
| 08/01/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : We are still willing to issue the refund. However we will be sending out a check in the amount of $500 but it will be in a form of a check and not back to the credit card. We no longer accept any orders any longer therfore we don't have the capabilities to access the merchant accounts. |
| 08/01/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/02/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| | | | Although the offer is much less than I felt is fair, I have decided to accept it. |
| 08/02/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/02/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 6/20/2011clp c stts b guaranteed to rfnd in full if b could not lower interest to 6%. c stts b told c to say "no" during the recorded verification question that asks if c was promised a specific interest rate. c stts b is a scam and wnts rfnd.
6/21/11 nb b stts-We have obtained credit adjustment up to $100 late fees waive up to $50 and her highest Credit card was lowered from 2724% to 15.24%. At this point this customer is not entitled to a full refund we have exceed the promises that were made upon enrollment. As a courtesy, we would be willing to refund in the amount of $200 if this satisfies with customer. We await her response

6/24/11 nb b stts-I believe a class action lawsuit might be necessary if this company does not refund to us the $995 minus any proven late fee reduction.  They clearly and unequivocally did not lower our interest rates to meet the savings guarantee, they did not lower those rates to the 2.9%-6.9% as promised by the saleman, and they repeatedly refused to refund
6/27/11 nb b stts- the company is willing to increase the offer to settle to $500.00.

7/1/11 nb b stts-to settle for $500 reimbursement from the $995 I originally paid them in good faith, then it costs me $445 for the company not fulfilling their promised services to lower interest rates on the credit cards into the single digits.  Even if they deny this promise, they admittedly could not lower any rates on any cards except for their claim that they lowered one card's rate from a penalty rate to a rate in the teens.  If this is true, they did not save us anything, because we have no balances on any of the cards in

7/6/2011nlm b stts same and tht b is authorized to use any such info regarding b financial status in communications and negotiations with third parties. b stts met all savings guarantees as promised and tht the offer for rfnd of $500 still stnds. Snt to review meeting

7/7 bj te tay 120 B stts rate lowered from 27.25 to 15.24 on one card and this card had no balance.. B has not provided  any substantial savings. B has not supported the minumn savings guarantee.

7/7/2011clp called b and spoke with Sissy(not sure if I heard name correctly). she will send docs showing where they met their savings guarantee and also a copy of the contract. she took down fax#.

7/14/11 nb b never sent anything
pass to Karen

7/19/11 nb b called to see how to send info
7/25 b never sent anything
close 120

7-29-11 ty c stated will accept offer to refund 500/ closed resolved to show c accept offer should be closed 121

## COMPLAINT # 67199572

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Barbara Rioux**                           DAY PHONE : ▓▓▓▓▓▓▓
ADDRESS: ▓▓▓▓▓▓▓                                  EVE PHONE : ▓▓▓▓▓▓▓
      Ivoryton, CT
                                                        EMAIL : ▓▓▓▓▓▓▓
$ VALUE: ▓▓▓▓   $995.00                            FAX :

-----------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED       16 May 2011                            CLOSE CODE: 111 - Assumed Resolved
CLOSED       08 August 2011                         CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE:High pressure sales talk with promise to return any money if not satisfied with efforts to reduce interest rates on my credit cards. Further, I was not advised of an annuity program which I am required to join.  I agreed to paying $995 for this "service" of rate reductions, which has yet to take place.  First Financial did reduce the rate on one credit card by only 1%.  I called and complained about the length of time it is taking to reduce rates on my cards and I'm told they only do this every 3 months.  It's 8 months with nothing new happening.  I told them I wanted out of the contract and my money returned.  My personal cust.service person was quite rude to me.

DESIRED RESOLUTION:I would like my $995 returned to me, and put an end to this financial contract.

BUSINESS RESPONSE: Again the company has done all the work and met all of the guarantees as promised and even lowered rates. We would be willing to increase the refund amount one final time. We would be willing to issue a refund in the amount of $400 to show a good faith but is not entitled to a refund since we met all guarantees. The final offer to refund would be $400 and thats it.

DECISION:

ACTIVITY:

| 05/16/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 05/16/2011 | CLP | BBB | Case Reviewed by BBB |
| 05/16/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/01/2011 | NBB | BBB | Courtesy Call to Business |
| 06/06/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 06/06/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 06/06/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Bill Balsamo |

      Contact Phone: 866-682-0803
      Contact Email: info@firstfinancialwellness.com
      The company properly explained the program to Ms. Rioux.  She agreed to the program and authorized the charge of $995 to her card. The company did the work promised and met all guarantees.  The customer is not entitled to a refund.
      However, as a courtesy, we are willing to issue a partial refund of $200.00 to the customer if it will resolve this dispute.

| 06/06/2011 | CLP | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 06/06/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/22/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 06/22/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 07/22/2011 | NBB | BBB | ReOpen the Complaint |
| 07/22/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I wanted full monetary return of |

$995 and did not accept $200 offered by First Financial.

| 07/22/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 07/25/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Again the company has done all the |

work and met all of the guarantees as promised and even lowered rates. We would be willing to increase the refund amount one final time. We would be willing to issue a refund in the amount of $400 to show a good faith but is not entitled to a refund since we met all guarantees. The final offer to refund would be $400 and thats it.

| 07/25/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
|---|---|---|---|
| 08/08/2011 | OttO | BBB | No Further Comments From Consumer |
| 08/08/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/08/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

 5/16/2011clp c sttts wnts rfnd due to b not performing servcs adequately.

6/1/11 nb called b for Mr. Balsamo lm with operator.


6/6/11 nb b stts- c knew and agreed to purchase. b provided services. as good will b willing to refund $200.

7/20/11 nb c declines

7/25/11 nb b stts-We would be willing to increase the refund amount one final time. We would be willing to issue a refund in the amount of $400 to show a good faith but is not entitled to a refund since we met all guarantees. The final offer to refund would be $400 and thats it.

## COMPLAINT # 67205835

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Barbara Hoyte**                                        DAY PHONE : ██████████

ADDRESS: ████████████
                Greenville, NC                         EVE PHONE :        -

                                                  EMAIL : ████████████████

$ VALUE: ████ $800.00                                      FAX :

----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**

OPENED        08 August 2011                         CLOSE CODE: 110 - Resolved

CLOSED         20 October 2011                        CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:First Financial Services kept calling me about consolidating all of my credit cards. They made me believe that the could negotiate with the Credit Consumers to lower my interest rates and I would be able to pay my bills down as long as I made my payments on time. I agreed, and was happy to hear about the less interest rate I would be paying. I sent all the information. My Credit card with Bank of America was the largest.The First Financial Services took $800.00 from my account.Acc.No███████████ on 05/20/10. I have many call to them and all I got way they have not got any respond to lower the rates.I am still paying the bills and the put me in more debt with my Credit Card.I have not have a representative name to give.I have ask to refund my money back to my card and have not got a reply.

DESIRED RESOLUTION:I only seeking that I would like my $800.00 credit to my account or send me a check for the amount.

BUSINESS RESPONSE: We did increase our offer to $500 and this is the final offer of the refund since all guarantees were met.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/05/2011 | web | BBB | Case Received by BBB |
| 08/08/2011 | NLM | BBB | Case Reviewed by BBB |
| 08/08/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/09/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer enrolled into our program April of 2010. Our |

program is only for a year and this customer is no longer a client of ours. When she enrolled she returned the paperwork and authroized all the charges and we met our guarantees. The last time we heard from the client was april of this year requesting another round of negotiations which was completed and she went through 3 rounds of negotations and has not called in seeking a refund at all. Since we met all of our guarantees and Ms. Hoyte is no longer a client she is not entitled to a refund. However we are willing to issue a one time offer of $200 refund.

| | | | |
|---|---|---|---|
| 08/09/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/25/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/25/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 10/03/2011 | NBB | BBB | ReOpen the Complaint |
| 10/03/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : :  I am not satisfied with the offer |

that they are proposing. They took $800 from my account, and guarantee lower rates which I didn't received. Then they are only offering me $200 in refund. I didn't speak with anyone during this process now they are saying the case was closed.  I would feel better with the amount of $600 refund, because at this time I am paying off the $800 that was added to my account at the same rate it was before no difference.  I think I am being more than fair in asking for $600 (I would like the full amount).

| | | | |
|---|---|---|---|
| 10/03/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 10/05/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We will be willing to raise it one |

final time of $400 since our company met all of our guarantees and again the client has not even attempted to contact us during the time of her enrollment other than a year later to get a refund and a round of negotations and we have sent out several letters and phone calls with no response. $400 final offer

| | | | |
|---|---|---|---|
| 10/06/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 10/08/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

First Financial Asset Services did not contact me after sending me a breakdown of how I should continue to pay my bills.I am the person who called the company and asked what is going on.When I call all I get is a answering machine asking to leave my name and number and some one would get back to me no one ever call me.I managed to hear some person once. All was said is to keep paying and don't miss any payments.I have not get any phone calls or letters. I contacted them in less than six months. They put me in more debt than I was in.That same credit card was and still is my biggest problem.Financial Asset Services did not even mention to me that I was only their client for one year.They are trying to cover their own. With $800.00 added my already high debt I think it is but fair to refund me the amount of $600.00 back.

| 10/10/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 10/13/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our company has done everything |

that we promised and fullfilled our guarantees on this client's account. In no such way does our customer service line ever go to a voicemail until after hours and all messages are returned the following day no exceptions! Our business hours are m-f 9am-6pm EST. The final offer of the refund is $500 and no more to resolve this dispute!!!

| 10/13/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 10/14/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

First Financial is not telling the truth at all. I don't want to put names of who I first spoke to when I was  told that I have to speak to my adviser on the issue. I was then transfer to the phone. The answering machine came on.It was 17.17 pm on May 5/10 2010 I left my telephone number and never received a call.I am expecting First Financial Services pay me my money as soon as possible and stop carrying me in a circle.I have to work very hard for my money to just through it away with out any success.

| 10/17/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 10/18/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We did increase our offer to $500 |

and this is the final offer of the refund since all guarantees were met.

| 10/18/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 10/19/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

I will accept the last offer First Financial Services decided. although I know they are not true to their word by telling they can get my rates for my credit cards lower.That is a lie and a scam. If I have any more problems with them I would certainly refer my case to BBB. Thanks very much.

| 10/20/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 10/20/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

8/8/2011nlm c wants full rfnd since b has not done anything to lower rates as promised.

8/9/11 nb b stts-Since we met all of our guarantees and Ms. Hoyte is no longer a client she is not entitled to a refund. However we are willing to issue a one time offer of $200 refund.

10/6/*11 nb b stts- willing to raise it one final time of $400 since our company met all of our guarantees and again the client has not even attempted to contact us during the time of her enrollement other than a year later to get a refund and a round of negoatations and we have sent out several letters and phone calls with no response. $400 final offer

10/10/11 nb c stts-That same credit card was and still is my biggest problem.Financial Asset Services did not even mention to me that I was only their client for one year.They are trying to cover their own. With $800.00 added my already high debt I think it is but fair to refund me the amount of $600.00 back.

10/13/11 nb b stts-company has done everything that we promised and fullfilled our guarantees on this client's account. In no such way does our customer service line ever go to a voicemail until after hours and all messages are returned the following day no exceptions! Our business hours are m-f 9am-6pm EST. The final offer of the refund is $500 and no more to resolve this dispute!!!

10/17/2011 nb c stts-The answering machine came on.It was 17.17 pm on May 5/10 2010 I left my telephone number and never received a call.I am expecting First Financial Services pay me my money as soon as possible and stop carrying me in a circle.I have to work very hard for my money to just through it away with out any success.

10/18/11 nb b stts-We did increase our offer to $500 and this is the final offer of the refund since all guarantees were met.

## COMPLAINT # 67198840

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Randy Giefer** | DAY PHONE : | - |
| ADDRESS: | | EVE PHONE : | - |
| | San Marcos, CA | | |
| | | EMAIL : | |
| $ VALUE: | $995.00 | FAX : | |

-----------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED        05 May 2011                              CLOSE CODE: 110 - Resolved

CLOSED        11 May 2011                              CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE:  We received a call from them that they could lower our credit card interest rates and save us $4000 by doing so.They said if they did not in 3 months we would get a refund of our money. Instead they sent us a booklet saying that if we could spend more money a month ( than what our income allows ) then they would save us money that way.That is not what they advertised. What they sent is common sense and not worth $1000. We signed up on Dec 30th and received nothing from them until May 1st. That is over 4 months and they did not send refund as stated in verbal contract after 3 months. we asked for refund and it was denied. Verbal contracts are binding in court. They seem to prey on people who want to lower their bills to make ends meet in this economy.

DESIRED RESOLUTION::$995 and 1 months interest for the extra month they had my money that should have been refunded as promised.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: infor@firstfinancialwellness.comThe program was properly explained to Mr. Giefer, and we completed the agreed upon services.  Mr. Giefer explicitly authorized the charge of $995.00 to his card.  Nevertheless, our results were sub-standard for our company.  Therefore, we would be willing to issue a courtesy refund of $500.00 if that satisfied the customer.  We will await the customer's response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/05/2011 | web | BBB | Case Received by BBB |
| 05/05/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/05/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/06/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

       Contact Phone: 866-682-0803

       Contact Email: infor@firstfinancialwellness.com

       The program was properly explained to Mr. Giefer, and we completed the agreed upon services.  Mr. Giefer explicitly authorized the charge of $995.00 to his card.  Nevertheless, our results were sub-standard for our company.  Therefore, we would be willing to issue a courtesy refund of $500.00 if that satisfied the customer.  We will await the customer's response.

| | | | |
|---|---|---|---|
| 05/06/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 05/11/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

       Please explain your services you do better in the future as you really did not save us money.

| | | | |
|---|---|---|---|
| 05/11/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 05/11/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 5/5/11 nb c wants b to refund for services not provided

5/6/2011clp  b stts ersults were substandard for b and taht they are offering $500 rfnd goodwill.

## COMPLAINT # 67204394

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **TONY DOSTAL**                      DAY PHONE : ██████████

ADDRESS:                                      EVE PHONE :       -

         MARSHALLTOWN, IA

                                              EMAIL : ██████████████████

$ VALUE:   $995.00                            FAX   ██████████████

----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED        20 July 2011                    CLOSE CODE: 110 - Resolved

CLOSED        07 September 2011               CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: Services purchased 1/19/2011 for $995.00 to lower interest rates/debt. The company is not doing as described. I asked for a refund back and was declined. I asked several times to speak to "my negotiator" and was given the runaround. I want my money back, I have been requesting it from the 2nd week and I keep being told that they "are working on it for me". They have not done what was discussed, I was taken advantage of and I want a full refund!

DESIRED RESOLUTION: They have not done what was discussed, I was taken advantage of and I want a full refund!

BUSINESS RESPONSE: Our Company is not a scam, if our company would have been a scam then the customer would not have received lower rates as well as all of the intrest savings back on his credit card that he ha acknowedged several times to our company. We are willing to increase the offer of a one last time of $500 would be the maximum refund that the customer would be getting. In previous statements the customer claims he is seeking legal action against our company. We are more than willing to be prepared to follow through as well since we are very confident of the adjustments that were applied to this customers accounts. The refund is offered of $500 but no more than this since again all guarantees were met.

DECISION:

ACTIVITY:

| 07/19/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 07/20/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/20/2011 | Otto | EMAIL | Notify Business of Dispute |

07/25/2011     WEB     BBB     RECEIVE BUSINESS RESPONSE : The customer enrolled into the first financial wellness program. Mr. Dostal fully under the program and authorized all the charges. We have met and fully exceeded the guarantees. We lowered rates and got several interest savings back on his Credit cards. 1 cc lowered from 29.99- 11.99 and $31.25 savings back. 1 credit card $41.92 interest savings back and he just opened cc in Dec and needs more ontime payments for lower rate. 1 credit card $82.60 in interest savings, too close to limit lender refused to lower until the limit was lower need more payments. 1 cc $77.54 in interst savings. 1 credit card to close to credit but $43.37 interst savings. 1 Credit Card is already at default rate and gets 80% of his interest credited back. So Judging by lower rates and all of the interest paid back to his credit cards. We are no willing to provide any refund since our company has done the work exceed the gurantees that we promised him upon enrollment.

07/25/2011     NBB     EMAIL     Forward Business response to Consumer

07/26/2011     WEB     BBB     CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.)

     I do NOT accept the response from the company- who I believe is just a few people not even a legit company. The credit card stated lowered from 29.99 interest rate to 11.99 is totally incorrect. Mine is still 29.99, my wife has one with 11.99 interest rate (always has been) but mine has not changed nor hers. The interest that was credited back from credit card companies was not significant nor close to what this company stated that they would do for me. some of the fees were reimbursed from items that I had consulted the credit card companies for. Maybe interest from only one statement period- not close to what this company said they could do. When asked at the beginning if they were with the BBB I was told yes, but they are not with the BBB. The company has NOT met nor exceeded any guarantee nor met any promises. I was completely misinformed. As I have asked for the phone conversation (that was supposedly recorded) and the paperwork that they stated I had signed to all of charges and all that they have done I have never been given any of that. A few days after the initial phone call with this company I called to cancel and an employee told me to wait a few weeks to see what they could do and at that time I could cancel. I have been trying to cancel ever since with them after my wife checked and could not find them with the BBB. I want a full refund. The promises were not kept.

07/27/2011     NBB     EMAIL     Forward Consumer Rebuttal to Business

08/03/2011     WEB     BBB     BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Again we have exceeded the guarantees and interest savings were returned as well as interest rates reduced. We are not willing to issue a refund. As far as no rates were

reduced the changes would have taken place by the may statement. Our company was very successful in meeting all guarantees and lowering rates and getting interest return.

| 08/03/2011 | NLM | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/04/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

They have NOT exceeded nor met any guarantees that was promised. I have been trying to get a refund since the next day after that I had called the company- since they told me they were with the BBB and my wife researched and they are not! I demanded a copy of what was signed in the beginning for proof of what they say they would do (but have not) but I have not seen any paperwork from them. I am not getting what I was promised. I want a refund! I was told that I could look it over and if I decided not to go with it- I could get a full refund but they apparantly lied about that also. I want a refund. This company is a scam!!!!

| 08/05/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 08/08/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our company exceeded on this |

customers files. Our company will be willing to issue a time final offer of $200 but this is the FINAL offer we met all of our savings guarantees. We dont have a cancel policy we have a refund policy and that states if we dont meet our savings guaratees then we issue a full refund, not if the customer decides at a later date to cancel.

| 08/08/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/09/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I did not decide to cancel at a later date. After my wife let me know that they were NOT on the BBB site (after I was told by them that they were) I wanted a refund-because I was lied to. They guy that called me back stated that they had already started "dealing" and I would have to wait for him to check the policy. The refund policy does state 'if they don't meet their savings guarantees then they will issue a full refund'. They HAVE NOT met their savings guarantees nor the other promises that I was made- again misinformed by the company. I am still wanting a FULL refund!

| 08/10/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 08/12/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The savings guarantees were met and |

exceeded and rates were lowered . Again the final offer of $200 refund stands.

| 08/12/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/15/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

No savings guarantees were made..... no rates were lowered. My wife has a lower rate on her credit card than I do, mine is still higher and hers never lowered... nothing ever changed!! I was misrepresented to and I want a full refund! I want proof of what the company says they have actually done and a copy of all paperwork I supposedly signed...... I have asked for this over and over- still it has not been sent to me. I want this paperwork ASAP as I plan on obtaining legal representation. I have statements from other customers that have been through this before with this company. I am still demanding a full refund.

| 08/15/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 08/16/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The refund in the amount of $200 |

stands towards this account and all of the paperwork that the customer has asked for has been sent out to him twice from our corp office.

| 08/16/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/26/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I am still demanding a full refund. I have never received paperwork........ this is a scam and I want my money back! The company misrepresented itself from the beginning, nothing has been done for me with regards to anything that was discussed. The company failed to meet expectations and promises made. I should not be denied a full refund!

| 08/29/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 09/02/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our Company is not a scam, if our |

company would have been a scam then the customer would not have received lower rates as well as all of the intrest savings back on his credit card that he ha acknowledged several times to our company. We are willing to increase the offer of a one last time of $500 would be the maxium refund that the customer would be getting. In previous statements the customer claims he is seeking legal action against our company. We are more than willing to be prepared to follow through as well since we are very confident of the adjustments that were applied to this customers accounts. The refund is offered of $500 but no more than this since again all guarantees were met.

| 09/06/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 09/07/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| 09/07/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 09/07/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

7/20/11 nb c wants b to refund for services not provided to c.

7/25/2011 nb b stts- We have met and fully exceeded the guarantees. We lowered rates and got several interest savings back on his Credit cards. 1 cc lowered from 29.99- 11.99 and $31.25 savings back. 1 credit card $41.92 interest savings back and he just opened cc in Dec and needs more ontime payments for lower rate. 1 credit card $82.60 in interest savings, too close to limit lender refused to lower until the limit was lower need more payments. 1 cc $77.54 in interst savings. 1 credit card to close to credit but $43.37 interst savings. 1 Credit Card is already at default rate and gets 80% of his interest credited back.

7/27/11 nb c stts- 2 different credit cards. higher interst one was mans, wife's is 11.99.  b is incorrect.

8/3/2011nlm b stts same and tht b will not issue a rfnd to c since was successful in meeting all guarantees and lowering rates and getting interest return.

8/5/11 nb c stts-I have been trying to get a refund since the next day after that I had called the company- since they told me they were with the BBB and my wife researched and they are not! I demanded a copy of what was signed in the beginning for proof of what they say they would do (but have not) but I have not seen any paperwork from them. I am not getting what I was promised. I want a refund!

8/8/11 nb b stts-Our company will be willing to issue a time final offer of $200 but this is the FINAL offer we met all of our savings guarantees.

8/10/11 nb c stts=did not decide to cancel at a later date. After my wife let me know that they were NOT on the BBB site (after I was told by them that they were) I wanted a refund-because I was lied to.

8/12/11 nb b stts-The savings guarantees were met and exceeded and rates were lowered . Again the final offer of $200 refund stands.

8/15/11 nb c stts- c wants proof that interest rates were lowered.

8/16/11 nb b stts-The refund in the amount of $200 stands towards this account and all of the paperwork that the customer has asked for has been sent out to him twice from our corp office.

8/29/11 nb c has never rec'd paperwork from b

9/6/11 nb b stts- We are willing to increase the offer of a one last time of $500 would be the maxium refund that the customer would be getting. In previous statements the customer claims he is seeking legal action against our company. We are more than willing to be prepared to follow through as well since we are very confident of the adjustments that were applied to this customers accounts. The refund is offered of $500 but no more than this

## COMPLAINT # 67198979

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Erika Galloway**                          DAY PHONE : █████████

ADDRESS:  ████████████████                EVE PHONE : ██████████

          Truxton, NY

                                                    EMAIL : ████████████

$ VALUE:  $0.00                                     FAX :

--------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED        09 May 2011                 CLOSE CODE: 110 - Resolved

CLOSED        19 May 2011                 CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I was contacted by First Financial services during the first week of September 2010 via phone. The salesperson on the phone was named Pamela Self.  She started the conversation indicating that I fit the profile to have my interest rates reduced on my credit cards as I paid my bills on time and owed over 10,000.00 as a balance. She asked my current rate,which we verified by calling the credit card company.  She had me write down the amount they could save me  by reducing these percentages was 3000.00.  She then had me write down the amount the charge for their service was and subtract so I could see the savings difference.  She stated they could get my interest rates into the single digits. She also stated they would do a debt analysis that would review my financial status.  They then put Tony Verona on the phone who reviewed the information that she had gone over.  During the recorded confirmation they asked me if the company had promised a rate on the cards.  I indicated no as they had only stated single digits.  They gave me a confirmation number of 18959472.  They charged my  Citizens Bank credit card on 9/7/2010 for 995.00 for the service.  Since that time I have contacted them 3 times speaking to 3 different people.  The first 2 representatives stated they were trying to negotiate a rate for me but that my rates were already considered good rates and they would try every couple of months.  My last call was to Angela Justice, supervising consulant.  She apologised and said she would try and get me short term transfer rates at a lower rate or something else to help me.  I told her, and all the other representatives that the inital call I received from them specifically talked about lowering my interest rates, not about giving me a booklet on how to pay my bills, which they call a debt analysis.  I feel they falsely stated what  their main service was.  They never even told me about the website or that I had monthly protection through their company until my second call to them.  I have never recieved anything in writing or phone call from them, except the analysis.  If my rates are considered "good" now, then They should not have told me they could lower them.  They have not changed since I began their service. They said that I would save money by following their payment plan for my bills.

DESIRED RESOLUTION:I feel they have not saved me the 3000.00 they had promised me through percentage reduction and that they had falsely advertised their service.  I feel I deserve a refund of the full price, and I will close my account.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comThe program was properly explained to Ms. Galloway, and all guarantees were met. However, the results were substandard for our company.  Therefore, we are willing to refund $500.00 to Ms. Galloway if that is satisfactory.  We will await her response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/07/2011 | web | BBB | Case Received by BBB |
| 05/09/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/09/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/11/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

          Contact Phone: 866-682-0803
          Contact Email: info@firstfinancialwellness.com
          The program was properly explained to Ms. Galloway, and all guarantees were met.  However, the results were substandard for our
company.  Therefore, we are willing to refund $500.00 to Ms. Galloway if that is satisfactory.  We will await her response.

| 05/11/2011 | NBB | MAIL | Forward Business response to Consumer |
| 05/19/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 05/19/2011 | NBB | BBB | Dispute RESOLVED- with Letter |
| 05/19/2011 | Otto | EMAIL | Inform Business - Case Closed RESOLVED |
| 05/19/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 5/9/11 nb c wants b to refund fees paid since service did not save c the amt. c expected

5/11/11 nb b stts-the results were substandard for our company.  Therefore, we are willing to refund $500.00 to Ms. Galloway if that is satisfactory.  We will await her response.

## COMPLAINT # 67212092

<u>COMPANY INFO</u>

NAME:    **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Arvel Burke**                            DAY PHONE : ███████

ADDRESS:  ████████████████          EVE PHONE : ███████

     Prince Frederick, MD

                       EMAIL : ████████████

$ VALUE:  ████ $800.00                        FAX :

-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Sales Practice Issues**

OPENED       03 November 2011              CLOSE CODE: 110 - Resolved

CLOSED       17 November 2011              CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:On the call they guarantee at least $5,000 dollars
in savings and talk about lowering the interest rates on ALL of your credit cards. Being careful to say they can't
guarantee to lower it to 6% but  10 to 12 percent is very doable. After you pay them $800.00 you find out that there
guarantee savings what they call "INTEREST SAVINGS" is NOT interest rate reductions at all but a schedule they
print out with your credit card information showing that if you make more than the minimum payment how much
you will save in interest payments and the shorter time period you will be paying on that card. The same information
you get on each of your credit card statements. Also after their review they will let you that they can't get store cards
like Sears Kohls, Lowes ect. reducted at all.
Bacically they do nothing and take your $800.00

DESIRED RESOLUTION::Return of my $800.00 dollars

BUSINESS RESPONSE: When the client enrolled he full understood how the program works and authorized the
program. We guarantee a savings not any particular interest rate. We have been able to get lower rates as well as
interest credit savings back. At this point we would only be willing to issue a refund of $200.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/03/2011 | web | BBB | Case Received by BBB |
| 11/03/2011 | NBB | BBB | Case Reviewed by BBB |
| 11/03/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/11/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : When the client enrolled he full understood how the program |

works and authorized the program. We guarantee a savings not any particular interest rate. We have been able to get lower rates as well as
interest credit savings back. At this point we would only be willing to issue a refund of $200.

| | | | |
|---|---|---|---|
| 11/14/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 11/16/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| 11/17/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 11/17/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 11/3/11 nb c wants b to refund money for services b did not provide
11/14/11 nb b stts- We have been able to get lower rates as well as interest credit savings back. At this point we
would only be willing to issue a refund of $200.

## COMPLAINT # 67201774

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Adam Sarzynski**                                    DAY PHONE : ██████████

ADDRESS:                                                              EVE PHONE : ██████████
      Port Chester, NY

                                                                          EMAIL : ████████████████

$ VALUE:    $495.00                                            FAX :

------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED       15 June 2011                              CLOSE CODE: 121 - AJR

CLOSED       05 August 2011                          CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:They promised that it lowers the percentage of my credit cards. For this service they took from me $495 on 01/14/11 and have done nothing with my cards.1st Financial Asset has sent me a cheap book "CustomizedBudget Plan" with bad numbers, and bad calculations. After several phone calls no one could explain to me what is in this booklet and did not receive any professional help.


DESIRED RESOLUTION:I want my money back


BUSINESS RESPONSE: As previously stated our company has done the work and met all guarantees. The final offer stands we will issue a refund in the amount of $250 and that is it.


DECISION:


ACTIVITY:

| | | | |
|---|---|---|---|
| 06/14/2011 | web | BBB | Case Received by BBB |
| 06/15/2011 | CLP | BBB | Case Reviewed by BBB |
| 06/15/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/16/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer authorized all charges and in fact fully |

understood we don't guarantee rates and our company has met all guarantees and beyond that he was promised upon enrollment . Therefore this customer is not entitled to a full refund. We were able to get him credit back on his credit cards equals to $107.42 and we lowered rates on one of his credit cards from 14.99 to 12.24. As a good faith on part of our company we would be willing to refund him in the amount of $100 if this satisfies with the customer.

| | | | |
|---|---|---|---|
| 06/17/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/21/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

         On January 14/2211(Confirmation call # 19234800)  I talked with Leon ONLY about lowering the percentage of cards for which he charged me $ 495. The percentage has NOT been lowered and I have not received any CREDIT . To my evidence I like to enclose a copy of my credit card account with a percentage of 14.24.
         Thank You
         Adam Sarzynski

| | | | |
|---|---|---|---|
| 06/22/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/23/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Chase bank had a change of terms |

that you must have accepted in March to get the 13.99 lowered interest rate on this card they sent you out a letter that you must agree to those terms and send back to them. The interest that you had paid we got interest back on chase $46.49 and $42.83 you would have seen those adjustments on your March 13th. Mr. Sarzynski has called into the customer service department being abusive to the company's customer service employees on several occasions over the course of his enrollment more so lately. "Nevertheless, we are willing to offer a partial refund of $200 this will be the final offer since all guarantees and savings were met on his account.

| | | | |
|---|---|---|---|
| 06/24/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 06/28/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

         The numbers shown by your company does not have any meaning, and each time they are not the same. In your response from 06/16/20112 shown credit $ 107.42 and the percentage 12.24.In your response from 06/23/2011 shown credit $  46.49 + 42.83 = 89.32 and the percentage 13.99. Once more I have to say- you did nothing, my percentage is still 14.24% and what have you done with my other credit cards-NOTHING!! You exposed me to the payment percentage on $ 495 which you charge on my credit card in march.I am looking for return my money back.
         Thank You.
         Adam Sarzynski

| | | | |
|---|---|---|---|
| 06/29/2011 | NLM | EMAIL | Forward Consumer Rebuttal to Business |
| 06/30/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Again our company as met all of our |

guraantees as promised upon Mr. Sarzynski enrollment, we lowered rate as previously stated and go interest that he paid back on his credit card. Our offer of $200 we would be willing to make one final offer and that it will to resolve this. Again as a good faith of our company the offer of $250 is the final offer we will be offereing to resolve this dipute.  The company has accrude many more charges than that to even have his file worked, so again we would offer to refund $250 towards his account.

| | | | |
|---|---|---|---|
| 06/30/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 07/10/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

Again Mr. Balsamo  I have to say- your company did nothing and I got the proof (my monthly statements) see my response from 06/28/2011. I am looking for return my money back plus 14.24% of $495.00 for 4 mounts.

Thank You.

Adam Sarzynski

| | | | |
|---|---|---|---|
| 07/11/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 07/12/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Again the company has done |

everything that we promised with our guarantees. We lowered rates and got credits back so Mr.Sarzynski so he is not entitled to a refund at all, however we are showing a good faith of offering a refund of $250. Mr.Sarzynski stated to customer service dept.upon many threats that all he wanted was to just cancel out all of the services they explained to him they could cancel out services but since they met the guarantees and wouldn't be able to refund. All of the services have been canceled out and he gets to keep the lower rates and the credits back to him and we are willing to do the final offer to refund is $250.

| | | | |
|---|---|---|---|
| 07/12/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 07/21/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

As previously stated, you assured me my interest would be lowered to 12.24%. While still looking at the statement today, the interest has not changed and is currently at 14.24% (two percent higher than you guaranteed). I have not had a refund, and therefore am also paying 14.24%  interest on the 495  you promised would be refunded to me. It is only fair that the interest be lowered as you promised and you refund me $495 plus the 14.24% interest that has been charged towards the $495. If I knew you were not going to help me and create me more work, cost me more money, I would have never dealt with your company. The interest on the card is the same before I dealt with you.

| | | | |
|---|---|---|---|
| 07/22/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/25/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : As previously stated our company |

has done the work and met all guarantees. The final offer stands we will issue a refund in the amount of $250 and that is it.

| | | | |
|---|---|---|---|
| 07/25/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/03/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

You did not fulfill your guarantee as you stated it would $495.$250 is
not fulfilling your guarantee. I want my money and the interest. The
interest rate is still the same so as stated previously, I am paying
interest on the full amount of $495.

| | | | |
|---|---|---|---|
| 08/05/2011 | NBB | BBB | BBB Judged Case AJR |
| 08/05/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 08/05/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

6/15/2011clp c stts b prmsd that it lowers percentage of c's cc's. c stst b snt c a cheap book with bad numbers and bad calculations. wnts rfnd.

6/17/11 nb b stts- c agreed to terms. b was able to help c with cc percentages

6/22/11 nb c stts-percentage has NOT been lowered and I have not received any CREDIT . To my evidence I like to enclose a copy of my credit card account with a percentage of 14.24.6/24/11 nb b stts-"Nevertheless, we are willing to offer a partial refund of $200 this will be the final offer since all guarantees and savings were met on his account.

6/29/2011nlm c stts same as before and tht percentage is still the same and tht b has done nothing w/ other cc's. c is still looking for rtrn of money back.

6/30/11 nb b stts- $250 is the final offer we will be offereing to resolve this dipute.  The company has accrude many more charges than that to even have his file worked,

7/11/2011clp c declines and stts c has proof. wnts rfnd plus interest.

7/12/11 nb b stts0 final offer 250.

7/25/11 nb b stts-our company has done the work and met all guarantees. The final offer stands we will issue a refund in the amount of $250 and that is it.

8/4/2011nlm c stts same as before. Sent to Review Meeting.

8-5-11 ty eo lg 121 b states they did lower rate c states they did not. c did not provide any doc. b states contract states no guarantee to lower, b offered reasonable refund $250.00

## COMPLAINT # 67203132

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Laura Smith**                                                    DAY PHONE : ██████████

ADDRESS: ███████████                                   EVE PHONE :          -

        Salem, OR

                                         EMAIL : ████████████

$ VALUE: ████  $500.00                                                FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**

OPENED          01 July 2011                                       CLOSE CODE: 110 - Resolved

CLOSED          21 July 2011                                       CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE: I was contacted by First Financial on 09/23/10.  They promised to negotiate with my credit card company to reduce my interest rate and guaranteed to save me $3,000 or refund their fee.  They charged $995 to my credit card for their services.  I contacted them a month later to find out the status of my account, as no action had been taken.  They agreed to credit $500 back to my credit card.  I was sent paperwork to complete, which I completed and returned to them by mail.  Months went by and I heard nothing.  I left messages with them on two different occassions and never got a response.  They have failed to reduce my interest rate.  The only thing I have received from them is a budget plan outlining how much I can save if I make $602 monthly payments to my credit card company.  I contacted them again on 07/01/11.  They explained that my credit card company is offering the best rate available and based on the budget plan sent to me, they have saved me $4,000.  They told me I could request them to renegotiate with my credit card company up to four times.  They refused to refund my money.  They promised to reduce my debt, but have done just the opposite.  Their contact number is 866-682-0803.

DESIRED RESOLUTION: I would like a refund of the remaining $500 charged to my credit card.

BUSINESS RESPONSE: Ms. Smith enrolled into our program in September 2010. When she enrolled she full understood our program that we couldn't guarantee rates and authorized all charges. Originally Ms. Smith was charged $995 however due to customer feeling leary with the program 3 days after enrollement we discounted her and refund her account $500 leaving she only paid $495.00. We were able to get a cr. back $129.34 towards her one account she turned in and we met all of our savings guarantees. At this point she is not entitiled to a full refund or ANY refund for that matter. As we have already shown to Ms.Smith as a good faith we would only be willing to refund in the amount of $100 to resolve this complaint. We await her response.

DECISION:

ACTIVITY:

| Date | | | | |
|------|------|------|------|------|
| 07/01/2011 | web | BBB | Case Received by BBB | |
| 07/01/2011 | NBB | BBB | Case Reviewed by BBB | |
| 07/01/2011 | Otto | MAIL | Notify Business of Dispute | |
| 07/13/2011 | NBB | BBB | Case Reviewed by BBB | |
| 07/13/2011 | Otto | EMAIL | Notify Business of Dispute | |
| 07/19/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Ms. Smith enrolled into our program in September 2010. | |

When she enrolled she full understood our program that we couldn't guarantee rates and authorized all charges. Originally Ms. Smith was charged $995 however due to customer feeling leary with the program 3 days after enrollement we discounted her and refund her account $500 leaving she only paid $495.00. We were able to get a cr. back $129.34 towards her one account she turned in and we met all of our savings guarantees. At this point she is not entitiled to a full refund or ANY refund for that matter. As we have already shown to Ms.Smith as a good faith we would only be willing to refund in the amount of $100 to resolve this complaint. We await her response.

| Date | | | | |
|------|------|------|------|------|
| 07/20/2011 | NBB | EMAIL | Forward Business response to Consumer | |
| 07/21/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the | |

response from the business and wishes to inform the business of this)

        I will accept the $100 if that's all they're willing to offer.  I feel First Financial was very misleading.  It's reprehensible they add to the debt of consumers who cannot afford to make additional payments or can barely make their minimum payment.  The only thing they did was tell me I could make $600 payments on my credit card to save on interest charges.  This is information that my credit card company already discloses on my statements.  I will warn everyone I know about their dishonest practices.

| Date | | | | |
|------|------|------|------|------|
| 07/21/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED | |
| 07/21/2011 | Otto | BBB | Case Closed RESOLVED | |

**<u>Case Notes</u>**

 Transferred from 1st Financial Asset Services (90096764) by user NBB on 2011-07-13

7/1/11 nb c wants b to refund since b did not provide services.

7/20/11 nb b stts-3 days after enrollement we discounted her and refund her account $500 leaving she only paid $495.00. We were able to get a cr. back $129.34 towards her one account she turned in and we met all of our savings guarantees. At this point she is not entitiled to a full refund or ANY refund for that matter.

## COMPLAINT # 67200392

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **William Ingram**                              DAY PHONE : ███████████
ADDRESS:   ██████████████                               EVE PHONE : ██████████
         Aurora, CO
                                                        EMAIL : ████████████████
$ VALUE:   ████   $1,200.00                             FAX :
-------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**
OPENED         27 May 2011                    CLOSE CODE: 111 - Assumed Resolved
CLOSED         25 July 2011                   CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE: I contracted with 1st Financial Asset Services on August 18, 2010. They mailed me a booklet with several pages of a form that requested the name, address, phone number and account numbers of all of my credit card companies. After completing the forms at the end of 2010, or early 2011, the service was supposed to begin. In May of 2010, I found out by chance that one of my credit card companies had never gotten any correspondence, of any kind, from 1st Financial. I then did some research with all of my credit card companies and discovered that not a single one of them had received any communication, of any kind, from 1st Financial Asset Services. Today, I did an internet search and found this URL:
http://www.complaint.tv/credit_card_rate_negotiators_are_a_big_scam-4874.html, which outlines that this company is a scam. They've had plenty of time to perform their promised service and, to date, haven't done one thing, as promised. They need to be exposed and I deserve to get a complete refund of what they've charged me.

DESIRED RESOLUTION: I'm seeking a refund of between $1,100 to $1,200, they incurred on one of my Visa credit cards.

BUSINESS RESPONSE: The $200 is our companies offer towards this and no other agreements. All documentation has been provided to Mr. Ingram regarding his Negotiations he can contact the customer service dept if he needs the documentation provided again.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/26/2011 | web | BBB | Case Received by BBB |
| 05/27/2011 | NBB | BBB | Case Reviewed by BBB |
| 05/27/2011 | Otto | MAIL | Notify Business of Dispute |
| 06/15/2011 | NBB | BBB | Courtesy Call to Business |
| 06/20/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 06/20/2011 | OttO | MAIL | Reminder of Dispute to Business |
| 06/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We completed the promised services and met all savings |

guarantees . We even obtained a credit adjusted to the Credit card in the amount of $126.71 for interest. At this point the customer is not entitled to a full refund, As a courtesy, we would be willing to refund in the amount of $200 if that satisfies with Mr. Ingram. We await his response.

| | | | |
|---|---|---|---|
| 06/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
        I'll accept 1st Financial's offer under the following terms: first, I'm going to re-contact all of my creditors and request a formal letter, electronic form letter or e-mail back from them, stating that they have, or have not, been contacted by 1st Financial and, if they were contacted (which they've all asserted that they were NOT), what the terms were of the so-called negotiations and the date that this transaction occurred. Second, if proof is tendered that MY assertions and evidence prove that 1st Financial failed to meet their obligation, they will agree to a full refund, as well as purging their records and databases of all my personal and credit information.

| | | | |
|---|---|---|---|
| 06/22/2011 | NBB | MAIL | Forward Consumer Rebuttal to Business |
| 06/27/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The $200 is our companies offer |

towards this and no other agreements. All documentation has been provided to Mr. Ingram regarding his Negotiations he can contact the customer service dept if he needs the documentation provided again.

| | | | |
|---|---|---|---|
| 06/27/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 06/28/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I am in the process of compiling evidence against this company, regarding their non-performing, agreement-breaking. If my next step is non-productive, i.e., possible legal action, I will accept the refund offer.

| | | | |
|---|---|---|---|
| **06/28/2011** | **NBB** | **MAIL** | Forward Consumer Rebuttal to Business |
| **07/11/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **07/11/2011** | **CLP** | **EMAIL** | Follow up Verification to Consumer |
| **07/12/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I am in the process of getting legal advice about 1st Financial. If, by some chance, the legal advice is to not go forward with legal action, I will accept 1st Financial's refund and close the action.

| | | | |
|---|---|---|---|
| **07/12/2011** | **NBB** | **MAIL** | Forward Consumer Rebuttal to Business |
| **07/25/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **07/25/2011** | **NBB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **07/25/2011** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

Transferred from 1st Financial Asset Services (90096764) by user NBB on 2011-07-13

5/27/11 nb c wants b to refund fees paid for services not provided

6/15/11 nb called b

6/21/11 nb b stts-As a courtesy, we would be willing to refund in the amount of $200 if that satisfies with Mr. Ingram.

6/22/11 nb c accepts b offer under conditions

6/27/11 nb b stts-The $200 is our companies offer towards this and no other agreements. All documentation has been provided to Mr. Ingram regarding his Negotiations he can contact the customer service

6/28/11 nb c stts-If my next step is non-productive, i.e., possible legal action, I will accept the refund offer.

7/11/11clp fu to c

## COMPLAINT # 67202154

<u>COMPANY INFO</u>

NAME:      **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Michonne Frohnapfel**               DAY PHONE :        -
ADDRESS:   ▮▮▮▮▮▮▮▮                              EVE PHONE :        -
           Hockessin, DE
           ▮▮▮▮▮                                 EMAIL : ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
$ VALUE:    $695.00                              FAX :
-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**
OPENED       21 June 2011                       CLOSE CODE: 111 - Assumed Resolved
CLOSED       11 July 2011                       CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:enrolled in a program that was to guaranteed to show a decrease in interest rates that would provide a savings of $3000.00 or more within 1-2 billing cycles. Paperwork was filled out with all my financial information and after 3 months I saw no change in my interest rates nor did I receive a financial analysis with a detailed breakdown as promised. Called the customer service for a refund as guaranteed by the company they stated they never received my paperwork,so my all my information is floating out there somewhere, and they are unable to refund my money. The general manager stated she had no ability to refund any money and she was the highest level personnel I could speak with, there was no one higher than her except the owner and she refused to disclose the owners name. the service was purchased on 3/11/2011 received the paperwork within that week and it was sent back immediately in the self addressed envelope provided. The service was charged to my Chase cc on 3/11/2011 for 695$ spoke with Robert in quality assurance and the "specialist" handling my account was Melissa Newman. I was given the phone 1-866-682-0803 for customer service and the confirmation #19351842.

DESIRED RESOLUTION:I am seeking a refund of my initial payment of $695 as well as the interest incrued by the charge for the past 4 months.

BUSINESS RESPONSE: The customer agreed to and authorized all of the charges on the account. The customer agreed to return paperwork that was sent out on several occasions. Our company is committed to a full refund policy if the savings are not met. Since we have not received the paperwork on this customer we would be willing to refund to show good faith on part of our company in the amount of $500 since our company has accrude expenses when customer enrolled into our program. We await a response if this satisfies with the customer.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/20/2011 | web | BBB | Case Received by BBB |
| 06/21/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/21/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/22/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer agreed to and authorized all of the charges on |

the account. The customer agreed to return paperwork that was sent out on several occasions. Our company is committed to a full refund policy if the savings are not met. Since we have not received the paperwork on this customer we would be willing to refund to show good faith on part of our company in the amount of $500 since our company has accrude expenses when customer enrolled into our program. We await a response if this satisfies with the customer.

| | | | |
|---|---|---|---|
| 06/23/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 07/11/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 07/11/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

6/21/11 nb c wants b to refund since b did not save c any money while in program
6/23/11 nb b stts- Since we have not received the paperwork on this customer we would be willing to refund to show good faith on part of our company in the amount of $500 since our company has accrude expenses when customer enrolled into our program. We await a response if this satisfies with the customer.

## COMPLAINT # 67201185

### COMPANY INFO
NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Desiree Duran**

ADDRESS: ███████

Painesville, OH

$ VALUE: ███ $1,000.00

DAY PHONE : ▪ -

EVE PHONE : ▪ -

EMAIL : ███████████

FAX :

-----------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Advertising Issues**

OPENED          07 June 2011

CLOSED          15 July 2011

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.

CLOSE CODE: 111 - Assumed Resolved

CLOSED BY: OttOOtto


NATURE OF DISPUTE: on 12-3-2010 this company contacted me stating that they could negotiate my rates to get them lowered for a minimum svings of $3000 in 3 to 6 months..it has now been 6 months and they have done absolutly nothing for me but charge me $1000 with interest for services not rendered..as of now they are trying to say that their profile analysis which i never received shows me how to save that money..buy paying more than my minimum payment which if they would have said that in our original converstion then i would have never would have accepted their so called help because i always pay minimum payments plus the interest charge or i make more than double the minimum payment..these people are a big scam and are trying to take advantage of the poor economy..when i called today 6/7/11 i wanted a refund for services never rendered because according to them my rates are at their lowest and they refused to give me back my money because they claim that some point in life my interest rates could be lowered..what a bunch of bologna..please help me re-coop my $1000 as i see i am not the only one that has been scammed by this company

DESIRED RESOLUTION: i would just like my $1000 returned, never call me again and destroy any information they have on me

BUSINESS RESPONSE: We completed the promised services and met all savings guarantees. The customer fully understood when she enrolled that we could not guarantee and interest rates per all the paperwork she siged about a no cancel or refund policy unless the guarantees were not met. We full back our customers with a refund if we don't meet guarantees. The customer turned in 2 credit card and one of them were closed which we are not able to negotiate on rates if their CC is closed. At this point the customer is not entitled to a refund. As a courtesy, we would be willing to refund in the amount of $300 if this satisfies with the customer. We await her response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/07/2011 | web | **BBB** | Case Received by BBB |
| 06/07/2011 | NBB | **BBB** | Case Reviewed by BBB |
| 06/07/2011 | Otto | **EMAIL** | Notify Business of Dispute |
| 06/23/2011 | NBB | **BBB** | Courtesy Call to Business |
| 06/28/2011 | OttO | **EMAIL** | Consumer - Have You Heard From the Business |
| 06/28/2011 | OttO | **EMAIL** | Reminder of Dispute to Business |
| 06/29/2011 | WEB | **BBB** | RECEIVE BUSINESS RESPONSE : We completed the promised services and met all savings |

guarantees. The customer fully understood when she enrolled that we could not guarantee and interest rates per all the paperwork she siged about a no cancel or refund policy unless the guarantees were not met. We full back our customers with a refund if we don't meet guarantees. The customer turned in 2 credit card and one of them were closed which we are not able to negotiate on rates if their CC is closed. At this point the customer is not entitled to a refund. As a courtesy, we would be willing to refund in the amount of $300 if this satisfies with the customer. We await her response.

| | | | |
|---|---|---|---|
| 06/29/2011 | NBB | **EMAIL** | Forward Business response to Consumer |
| 07/15/2011 | OttO | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| 07/15/2011 | OttO | **BBB** | Case closed - ASSUMED RESOLVED |

### Case Notes
6/7/11 nb c wants b to refund for services not provided as represented

6/23/11 nb called b spoke to Cissy resent to her email she did not have this one.

6/29/11 nb b stts-The customer turned in 2 credit card and one of them were closed which we are not able to negotate on rates if there CC is closed. At this point the customer is not entitled to a refund. As a courtesy, we would be willing to refund in the amount of $300 if this satisfies with the customer. We await her response.

## COMPLAINT # 67203567

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **David Holyfield**                                          DAY PHONE : ██████████

ADDRESS: ████████████                                 EVE PHONE :         -
██████ Alton, IL

                                                                                EMAIL : ████████████

$ VALUE: ████ $695.00                                       FAX :

-------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED        11 July 2011                          CLOSE CODE: 110 - Resolved

CLOSED        04 August 2011                       CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:On 5/15/10 I was contacted via telephone by an agent of First Financial Asset Services who told me that their firm would negotiate the interest rates of my credit cards down to 3-5% for a price of $695 via credit card.  They said that I would have to receive $3000 in savings and if I did not I could contact them for a full refund.  It has been over a year and the interest rates on my credit cards have not been lowered and I did not receive the savings promised.  When I contacted the company earlier today (7/8/11) to receive my refund they stated that I am no longer a client and that the savings came in the form of a "personalized plan" which stated that I should pay more than the minimum monthly payment, something that I told the agent I was already doing when I agreed to their services.  I was mislead into paying the company $695 for information I already knew under the guise that I would receive lowered interest rates.

DESIRED RESOLUTION:All I ask is to receive a full refund, as promised.

BUSINESS RESPONSE: Our company met all savings guarantees as a good faith we would be willing to issue a refund of $200 even though all services were received. We have a savings guarantee and we don't guarantee interest rates since we dont know how the lenders would negotiate. Therfore we are only willing to issue a good faith refund of $200 since the account is expired and its only a one year membership.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/08/2011 | web | BBB | Case Received by BBB |
| 07/11/2011 | MMM | BBB | Case Reviewed by BBB |
| 07/11/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/19/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer previously enrolled on 5/10 and is no longer a |

customer of ours. Our program is only a one year program. When Mr. Holyfield enrolled he fully understood the program and authorized the charge. We completed all of his negotiations in June of 2010. Over the course of the year we sent several letters and left him voicemails to return our calls for new rounds of negotitations with no results. Mr. Holyfield account membership expired of 5/11. Our company has met and exceeded all of requirements. At this time this customer is not entitiled to a refund and we are not willing to issue any funds back on this account since he is no longer a customer and he only reached out to us in July one year and 2 months after he enrolled after we made several attempts to contact him regarding his account.

| | | | |
|---|---|---|---|
| 07/20/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/02/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
          The only attempts of contact I received were in May and June 2010 to initially set up the account and when I received the pamphlet, there were no voicemails.  I assumed you were working as my agent and attempting to lower the interest rates to 3-5%, as promised, on my credit cards as I paid your firm to do and I waited to contact under the impression that it may take some time to negotiate something of that nature, only to find out that I'm no longer considered a client and am therefore not eligible?  I failed to receive the service I paid for and would like a refund.

| | | | |
|---|---|---|---|
| 08/02/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 08/03/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our company met all savings |

guarantees as a good faith we would be willing to issue a refund of $200 even though all services were received. We have a savings guarantee and we don't guarantee interest rates since we dont know how the lenders would negotiate. Therfore we are only willing to issue a good faith refund of $200 since the account is expired and its only a one year membership.

| | | | |
|---|---|---|---|
| 08/03/2011 | NLM | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/04/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| 08/04/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |

| 08/04/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

7/11/2011 mm; C stts pd B $695 to lower credit card interest rates. C stts it has been a year and the interest rates are still the same and C has not received the promised savings. C wants full refund of the $695 because services were not rendered as promised.

7/20/11 nb b stts- previously enrolled on 5/10 and is no longer a customer of ours. Our program is only a one year program. When Mr. Holyfield enrolled he fully understood the program and authorized the charge. We completed all of his negotitations in June of 2010.

8/2/11 nb c stts-only attempts of contact I received were in May and June 2010 to initially set up the account and when I received the pamphlet, there were no voicemails.  I assumed you were working as my agent and attempting to lower the interest rates to 3-5%, as promised, on my credit cards as I paid your firm to do and I waited to contact under the impression that it may take some time to negotiate something of that nature, only to find out that I'm no longer considered a client and am therefore not eligible?  I failed to receive the service I paid for and would like a refund.

8/3/2011nlm b stts had met all savings guarantees but asa good faith b is willing to issue a rfnd of $200 though all svs were rcvd since the account is expired and its only a one year membership.

## COMPLAINT # 67203754

### COMPANY INFO

NAME:    **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:    **Ollie Johnson**                DAY PHONE : ▮▮▮▮▮

ADDRESS:                                    EVE PHONE : ▮▮▮▮▮

    Hazel Crest, IL ▮

                                       EMAIL : ▮▮▮▮▮

$ VALUE:    $995.00                FAX ▮▮▮▮▮

-------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Guarantee or Warranty Issues**

OPENED       12 July 2011             CLOSE CODE: 110 - Resolved

CLOSED       05 August 2011         CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:On 01-25-2011 I spoke with Samantha Washington, I was told that they negotiate with the credit card company to get interest rate lower, she said it will take about two months,so they charge $995.00 dollars to my account for this service but up to this date 07-12 2011 intrest rate is still the same so would like for the $995.00 be credited back to my account.

DESIRED RESOLUTION:The $995.00 dollars the charge my account,or the intrest rate lower

BUSINESS RESPONSE: We met the savings guarantee of $4000 savings we must show u this savings if we failed u would get a refund and only if we failed. We are willing to increase the refund to $500 this will be the FINAL offer of a refund towards this customer.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/12/2011 | web | BBB | Case Received by BBB |
| 07/12/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/12/2011 | Otto | MAIL | Notify Business of Dispute |
| 07/19/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/19/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/25/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled into the program in January filled out |

all of the required paperwork and signed document and full understood and authorized the program. We met all of our guarantees that we promised so the customer is not entitled to a full refund. However as a good faith we would be willing to issue a refund of $400.

| | | | |
|---|---|---|---|
| 07/25/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 07/26/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    I would like to know what guarantees did they meet when I was told that they will negotiate with the credit card company to get the interest rate lower? I was told that they couldn't guarantee me how low but they would get it lower, so if they doesn't get it lower I expect to get the total $995.00 dollars credit back to my account.

| | | | |
|---|---|---|---|
| 07/27/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 08/03/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We met the savings guarantee of |

$4000 savings we must show u this savings if we failed u would get a refund and only if we failed. We are willing to increase the refund to $500 this will be the FINAL offer of a refund towards this customer.

| | | | |
|---|---|---|---|
| 08/03/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 08/04/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

    I am accepting their offer but is not satisfied at all,I feel like they are just taking my money.

| | | | |
|---|---|---|---|
| 08/05/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/05/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 Transferred from First Financial Corporate Fulfillment Center (90096814) by user NBB on 2011-07-19

7/12/11 nb c wants b to refund for fees paid for services not provided

7/25/11 nb b stts-We met all of our guarantees that we promised so the customer is not entitled to a full refund. However as a good faith we would be willing to issue a refund of $400.\par

7/27/11 nb c stts-what guarantees did they meet when I was told that they will negotiate with the credit card company to get the interest rate lower? I was told that they couldn't guarantee me how low but they would get it lower, so if they doesn't get it lower I expect to get the total $995.00 dollars credit back

8/3/11 nb b stts-We met the savings guarantee of $4000 savings we must show u this savings if we failed u would get a refund and only if we failed. We are willing to increase the refund to $500 this will be the FINAL offer of a refund towards this customer

## COMPLAINT # 67206085

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Jamie Carpenter** | DAY PHONE : | - |
| ADDRESS: | ████████ | EVE PHONE : | - |
| | Cleveland, OH | | |
| | | EMAIL : ██████████ | |
| $ VALUE: | ████ $950.00 | FAX : | |

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

| | | | |
|---|---|---|---|
| OPENED | 10 August 2011 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 16 August 2011 | CLOSED BY: | Nina Brewerton |
| ENTERED BY: | | | |

ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE: I was told by Ken Allen, Sr. Acct. Executive that he could guarentee me a savings of $3500 in credit fees by lowering my interest rate and that customers in my situation have the interest rates lowered to 6.9%. After one round of negotiation they saved my $600 but nothing else changed.  My interest rate stayed the same and they don't do anything else unless you request it every 90 days.  I was totally dupped and I don't want anyone else to lose money.

DESIRED RESOLUTION: :$950

BUSINESS RESPONSE: The customer enrolled and authorized all the charges. We have been able to get a interest savings back CR of $625.52 towards one of her accounts. We have met all of the savings guarantees as promise so customer is not entitled to full refund. As a good faith we would be willing to issue a refund of $300.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/09/2011 | web | BBB | Case Received by BBB |
| 08/10/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/10/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/12/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled and authorized all the charges. We have been able to get a interest savings back CR of $625.52 towards one of her accounts. We have met all of the savings guarantees as promise so customer is not entitled to full refund. As a good faith we would be willing to issue a refund of $300. |
| 08/12/2011 | BJB | EMAIL | Forward Business response to Consumer |
| 08/15/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 08/16/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/16/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 8/10/11 nb c wants b to refund since b was unable to provide lower interest rates and save c promised amt of money.

bjb 8/12 b stts The customer enrolled and authorized all the charges. We have been able to get a interest savings back CR of $625.52 towards one of her accounts. We have met all of the savings guarantees as promise so customer is not entitled to full refund. As a good faith we would be willing to issue a refund of $300.

## COMPLAINT # 67201701

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Linda M Shanklin**                                    DAY PHONE : █████████

ADDRESS:                                                              EVE PHONE : █████████

████████████

Saint Louis, MO

EMAIL :

$ VALUE:        $495.00                                        FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Contract Issues**

OPENED        14 June 2011                                CLOSE CODE: 111 - Assumed Resolved

CLOSED        17 August 2011                             CLOSED BY: Nina Brewerton

ENTERED BY: John Zajac

ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE:In 1/2011, I signed up for this company's interest reduction program.  I paid them $495.  They haven't done anything for me.  My interest rates are still the same.  I contacted this company and they told me to give them some time. That was in 2/2011.  I don't see any changes to my account.

DESIRED RESOLUTION::I would like a refund of $495.

BUSINESS RESPONSE: Since the customer has accepted the $300 offer we would like to inform the BBB that the check will be in the mail this week to resolve this matter.

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 06/14/2011 | JWZ | BBB | Case Received by BBB |
| 06/14/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/14/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/16/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer authorized all charges and in fact fully understood that we don't guarantees rates and our company has met all guarantees that she was promised. Therefore the customer is not entitled to a full refund. Our Company has incurred and invested money for working this customers accounts. As a good faith on part of our company we would be willing to refund her in the amount of $200 if this satisfies with the customer. |
| 06/16/2011 | NBB | MAIL | Forward Business response to Consumer |
| 06/27/2011 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 06/27/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 06/28/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Based on the customers response we would be willing to increase the amount of refund to $300 but this will be the final offer to resolve this. Our company does not guarantee interest rates since we cant guarantee how her lenders would negotiate with us. We have fulfilled our savings guarantees that we promised for Ms. Shankin so at this point this is a good will towards the customer. |
| 06/28/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/08/2011 | CLP | BBB | Consumer rejects business' final offer |
| 07/08/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 07/12/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We are offering a refund as a good faith we have met all of our guarantees that we promised Ms.Shanklin. The offer still stands that we would offer $300 and this is our final offer. |
| 07/12/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/20/2011 | CLP | BBB | Consumer rejects business' final offer |
| 07/20/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 07/25/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Since the customer has accepted the $300 offer we would like to inform the BBB that the check will be in the mail this week to resolve this matter. |
| 07/25/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 08/08/2011 | OttO | BBB | No Further Comments From Consumer |
| 08/08/2011 | NBB | MAIL | Follow up Verification to Consumer |
| 08/17/2011 | NBB | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/17/2011 | Otto | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 Complaint transferred from: BBB of E. Missouri & S. Illinois (SAINT LOUIS)
Their CID: 1429351
Originally opened: 06-13-2011

URL for complaint details: http://stlouis.app.bbb.org/complaint/view/1429351/c/kaw23a
---------THEIR CASENOTES FOLLOW BELOW----------
In 1/2011, I signed up for this company's interest reduction program.  I paid them $495.  They haven't done anything for me.  My interest rates are still the same.  I contacted this company and they told me to give them some time. That was in 2/2011.  I don't see any changes to my account.
6/16/11 nb b stts-authorized all charges and in fact fully understood that we don't guarantees rates and our company has met all guarantees that she was promised. Therefore the customer is not entitled to a full refund. Our Company has incurred and invested money for working this customers accounts. As a good faith on part of our company we would be willing to refund her in the amount of $200 if this satisfies

6/27/11 nb c stts- c sent docs. c wants full refund since interest rates have not gone down.

6/28/11 nb b stts-Based on the customers response we would be willing to increase the amount of refund to $300 but this will be the final offer to resolve this

7/8/2011clp c stts based on b's guarantee mission sttmnt, c feels b owes c 100% as b has failed to reduce interest rate, in fact, c interst went up in jan b/c of the $495 that was added to the card. c provided sttmnts for cc's. b has not reduced one month interest rate, c is not liable for what b ddnt do. c stts is willing to let b keep $100. c sttmnts show interest went up about 15%We are offering a refund as a good faith we have met all of our guarantees that we promised Ms.Shanlkin. The offer still stands that we would offer $300 and this is our final offer.
7/12/11 nb b stts-

7/20/2011clp c stts as far as c is concerned, b ddnt help c and b knew when c was contacted that c's cc was not going to lower interest. c will accpt the $300.

7/25/11 nb b stts- b will get check out next week

**COMPLAINT # 67204893**

<u>COMPANY INFO</u>

NAME:      **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Larry Cavenah**                              DAY PHONE : ▮▮▮▮▮▮
ADDRESS:    ▮▮▮▮▮▮▮                               EVE PHONE :        -
            Lake Charles, LA
                                                          EMAIL : ▮▮▮▮▮▮▮▮▮▮
$ VALUE:    ▮▮▮▮  $995.00                                 FAX :

--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING : **Billing or Collection Issues**
OPENED      27 July 2011                          CLOSE CODE: 111 - Assumed Resolved
CLOSED      19 August 2011                        CLOSED BY: OttOOtto
ENTERED BY :
ASSIGNED TO : Nina Brewerton ext.


NATURE OF DISPUTE : IN March 2011 this company contacted us saying they could work with our credit card companies in lowering our interest rates. They had a fee of $995 in which if services were not satisfactory we could get our money back. In early June we contacted them saying that nothing had been done to improve interest rates. They told us we were supposed to receive paperwork. They appologized and said they would overnight the paperwork to us. We waited and waited. On July 26th we called and said we still had not received paperwork and wanted a refund. Their answer was that they did send paperwork and received confirmation from our post office that it was received. HOWEVER, we did not physically receive it! They are refusing to refund OUR money when there has been no paperwork and NO services.

DESIRED RESOLUTION : We just want our $995 that was taken from our credit card accout.

BUSINESS RESPONSE : We do not have a client by the name of Larry Cavenah that enrolled into our program.

DECISION :

ACTIVITY :

| | | | |
|---|---|---|---|
| 07/26/2011 | web | BBB | Case Received by BBB |
| 07/27/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/27/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/03/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We do not have a client by the name of Larry Cavenah that enrolled into our program. |
| 08/03/2011 | NLM | EMAIL | Forward Business response to Consumer |
| 08/19/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/19/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

 7/27/11 nb c wants b to refund money paid since b did not provide any services to c

8/3/2011nlm b stts - We do not have a client by the name of Larry Cavenah that enrolled into our program.

## COMPLAINT # 67209104

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Hugh Davy**                                   DAY PHONE : ███████████

ADDRESS:   █████████████████                   EVE PHONE : ████████████

        Seattle, WA

                                                         EMAIL : ████████████████

$ VALUE:   ████  $495.00                               FAX :

------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED      20 September 2011                 CLOSE CODE: 110 - Resolved

CLOSED      24 October 2011                   CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE:

　　　　I was contacted by First Financial Wellness by telephone in January 2011 and was told that they could save me at least $7,000.00 on my credit card payments.  I had just lost my job in December and was interested.  I had to have $20,000 in credit card debt and one card in good standing.  The final negotiated fee was $495.00, to be charged against that credit card.

　　　　I agreed and paid the fee.  I was sent a packet of forms to fill out and send back.  It took me a while to get to it but I finally filed my documents on May 15, 2011.  After a month, I called and was told that my file was in negotiation and I would be receiving a report in a couple of weeks.  I finally received the report (copy attached) on July 6, 2011.

　　　　I found the report to be completely worthless.  It was very disorganized, had many errors in it and its main theme was very obvious.  They tried to cover up the true meaning by using technical language such as depreciating payment method and stabilized payment method but it all boiled down to one simple concept.  If you pay more than the minimum payment required, you save interest.  This is their savings plan.  I think they should have a super savings plan.  If you pay off the balance due each month, you will not pay any interest.

　　　　I called and requested my money back.  Billing said they had saved me $21,000 and therefore I was not entitled to a refund.  I found out that my negotiator was a person named Randy Richey and when I asked him to explain the report, instead he determined that I was a "hardship case", asked for more information which was sent, and then did not return any of my follow-up calls.  I have not received any explanation of the details of the report.

　　　　Further, I am not the only one complaining.  BBB of West Florida reports that they have received 93 complaints against the company.  A report titled "First Financial Asset Services First Financial Wellness Guaranteed negotiation to lower credit card interest rates for faster payoff but NO services rendered! Port Richey, Florida" was filed 6/6/11 on RipOffReport.com.

　　　　BBB states that it is not aware of any government action against the company.  Why is this company allowed to continue to operate with their deceptive business practices?

DESIRED RESOLUTION:I want my fee of $495.00 refunded to me.  I want an investigation as to the business practices of First Financial Wellness (First Financial Asset Services)and, if warranted, have the business closed down.

BUSINESS RESPONSE: This Client has already been contacted.. Mr. Davy did a AG complaint so through the AG he will be getting a refund and we have already spoken to the client in regards to this.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 09/19/2011 | web | BBB | Case Received by BBB |
| 09/20/2011 | NBB | BBB | Case Reviewed by BBB |
| 09/20/2011 | Otto | EMAIL | Notify Business of Dispute |
| 10/05/2011 | NBB | BBB | Courtesy Call to Business |
| 10/05/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : When this client enrolled they full understood how the |

program worked and authorized all of the charges. When he enrolled we clearly stated that if he was behind on any of his payments or over the limit it would limit our negoatations on his accounts. We have been trying to reach this customer for over 45 days with no sucess and left several

messages as well as sent out all letters to him. Our company met all savings guarantees and infact this is what we were able to do on his last negotiations : Most and all of the clients is behind and delinquent and lenders will not lower rates however we got hardship programs for him and he failed to opt in them and ignored all request  1cc... account closed,   standard rate, no hardship,  1cc...over 65 days past due, hardship program available sent paperwork to client,   over limit no payment since dec 2010 hardship program available sent out letter to opt in, need to make arrangements by end of july or written off and report to credt report, 1cc...account closed needs to pay 264 to get out of collections,  1cc...over limit, 61 days past due, hardship available, 209 a month @9.9%,  1cc...standard rate store card. As you can see we were able to get lower rates and hardship programs that the client failed to return the hardship paperworrk. At this point the client is not entitled to a refund since we did meet and exceed our guarantees. Our company is willing to issue a refund in the amount of $200 to resolve this complaint.

| | | | |
|---|---|---|---|
| **10/06/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **10/11/2011** | **NBB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I have not received any letters from this company.  I have received two phone calls.  I have never received any details or any offers.  I have read other complaints and they say that the company will offer a low settlement rate.  The written material in their response is completely incorrect.  I would ask them to send you copies of the letters they supposedly sent me. |
| **10/11/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **10/12/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : This Client has already been contacted.. Mr. Davy did a AG complaint so through the AG he will be getting a refund and we have already spoken to the client in regards to this. |
| **10/12/2011** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **10/24/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **10/24/2011** | **NBB** | **BBB** | Dispute RESOLVED- w/o Letter |
| **10/24/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

## Case Notes

9/20/11 nb c wants b to refund payments since b did not provide services


10/5/11 nb called b spoke to office manager will have response within one hour

10/6/11 nb b stts-able to get lower rates and hardship programs that the client failed to return the hardship paperworrk. At this point the client is not entitled to a refund since we did meet and exceed our guarantees. Our company is willing to issue a refund in the amount of $200 to resolve this complaint.


10/11/11 nb c stts-I have not received any letters from this company.  I have received two phone calls.  I have never received any details or any offers.  I have read other complaints and they say that the company will offer a low settlement rate.  The written material in their response is completely incorrect.  I would ask them to send you copies of the letters they supposedly sent me.


10/12/11 nb b stts-Mr. Davy did a AG complaint so through the AG he will be getting a refund and we have already spoken to the client in regards to this.

10/24/11 nb called c  he did accept check and cashed it. ag contacted him regarding issues also

## COMPLAINT # 67202060

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Clarice Simon**　　　　　　　　　　DAY PHONE : ████████

ADDRESS: ████████　　　　　　　　　　EVE PHONE :　　-
　　　Decatur, GA

　　　　　　　　　　　　　　　　　　EMAIL : ████████
$ VALUE: $995.00　　　　　　　　　　FAX  ████████

----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Delivery Issues**

OPENED　　20 June 2011　　　　　　CLOSE CODE: 121 - AJR
CLOSED　　03 August 2011　　　　　CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:I was promise cut credit card interest rate by 6,000.00 IN the first cycle period of second then keep working until they get all total 9,800.00 in all. however it didn't happens, and they want put the 995.00 that they charge my husband, credit with. We They claim that they did, but they didn't.We don't have money to give away, we are struggling.I  have talk to many's At that company, and one i talk to was Jessica Spring,and she told me, to her boss and tell him to return the money back to our credit card. At one point i talk to ms. Gena Ward which is a General Manager told me, that they will cancel,and i will not be charge. We had to send them a list of card card and amount that we pay, we happen got anythings but one lie behind another.They charge my husband, Sears Master Card. Mr.Tom,ID# OIA got Ms. Ward on a three way telephone, and she was not trueful. Again we just want our money back.  Thank In Adance.  C.Simon

DESIRED RESOLUTION:Our $995.00 to be put back on my husband, credit card at Sears Credit Card. Because we did get anythings for our money.

BUSINESS RESPONSE: The final offer of the $350 still stand on this account. If Ms. Simon would like she can contact the Corporate Fullfillment Center at 877-443-1672 and speak directly with her negotiator and they can provide all the information of lower rates. We await the response of the final offer for a refund on this complaint.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/17/2011 | web | BBB | Case Received by BBB |
| 06/20/2011 | CLP | BBB | Case Reviewed by BBB |
| 06/20/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/21/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer signed up for our services in January. She |

mailed in the required paperwork. We performed the agreed upon services and met all guarantees. We were successful in getting a lower interest rate on 2 cards by doing balance transfer and the interest  rate would have been 3.99. Basically, there is no reason that she should receive any type of refund. However, in the interest of customer goodwill and as a courtesy , we would refund $200 if the customer was satisfied with this. We will await the customer's response.

| | | | |
|---|---|---|---|
| 06/21/2011 | NBB | MAIL | Forward Business response to Consumer |
| 06/28/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
　　　　I do not accept their response,because that is not the true. And if it was where ii the proved? They have not contact me nor have they sent me anything in writing. What credit cards company that they got the interest rate down on the 2 cards? And nothings was did in 1 of 2 period cycle as promise. Again we are ask that all the refund be put back on the Sears Master Card.

| | | | |
|---|---|---|---|
| 06/29/2011 | NLM | EMAIL | Forward Consumer Rebuttal to Business |
| 06/30/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The customer enrolled on Jan 19 we |

sent out her paperwork via tracking number customer didnt return the paperwork until 2/20 and she was signed to a negotiator on 2/21. and customers file was completed of 4/11. Customer fully understood when into the program yes its one to two billing cycles after receieving the paperwork and we fullfilled that agreement as well. Ms, Simon received a full budget plan with the analysis that shows what rates where lowered. On 4/28 Ms. Simon file a chargeback on her account on 6/8 Capital one contact us for the dispute process and First Financial won the chargeback since the file had been worked and we lowered rates and provided to the bank the paperwork that was signed regarding a no cancel or refund unless guarantess were not met Ms. Simon is not entitled to a refund we have shown a good faith in offereing to refund $200, after review I would be willing to up the offer to $350 this would the final offer to resolve this. We await a response.

| | | | |
|---|---|---|---|
| 07/01/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/14/2011 | NBB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : If we had received something for our money, |

I would accept the offer.  However we have not been provided with any proof that they were able to lower any interest rates.  Please provide

proof of accounts that received a lower interest. The only time I ever received anything from this business was when we first signed up. I also received a letter in April with no letterhead or address. It was only to request us to contact them and it was from Corporate Fullfillment Center. We have nothing to prove any work was done.

| 07/14/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 07/19/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The final offer of the $350 still stand on this account. If Ms. Simon would like she can contact the Corporate Fullfillment Center at 877-443-1672 and speak directly with her negotiator and they can provide all the information of lower rates. We await the response of the final offer for a refund on this complaint. |
| 07/20/2011 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 07/30/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

     First Financial Asset Services,Inc.are wrong about so many things. They say that I enrolled on Jan 19, when it were Jan 17,2011 when they call me, up and  Brantley, talk me into doing this and know told me, that their was a (No Cancellation  Policy). I Found that out on the June 6 2011.Again SEND TO ME, IN WRITING THE INTEREST RATE ON THE 2 CARDS BY DOING BALANCE TRANSFER AND THE INTEREST RATE BEEN 3.99% And the company names.And I need funds sent to us Sent the  count been take care of.They know they have wrong us now I want them to do the right thing and us our money back. And another thing Ms. Brantley, never sure throw the Bible,at anyone during business. We want out money sent back to us.

| 08/03/2011 | NBB | BBB | BBB Judged Case AJR |
| 08/03/2011 | Otto | MAIL | Inform Consumer - CASE ADMINISTRATIVELY CLOSED |
| 08/03/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

6/20/2011clp c stst was told by B GM that they would xl and c wldnt get chrgd. b chrgd card. wnts rfnd.
6/21/11 nb b stts-We were successful in getting a lower interest rate on 2 cards by doing balance transfer and the interest  rate would have been 3.99. Basically, there is no reason that she should receive any type of refund. However, in the interest of customer goodwill and as a courtesy , we would refund $200 if the customer

6/29/2011nlm c stts b has not cntctd c nor snt anything in writing and stts nothing was done i n 1-2 period cycles as promised. c just wants all rfnd to be put back on sears mastercard.

7/1/11 nb b stts-On 4/28 Ms. Simon file a chargeback on her account on 6/8 Capital one contact us for the dispute process and First Financial won the chargeback since the file had been worked and we lowered rates and provided to the bank the paperwork that was signed regarding a no cancel or refund unless guarantess were not met. Ms. Simon is not entitled to a refund we have shown a good faith in offereing to refund $200, after review I would be willing to up the offer to $350 this would the
7/20/11 nb b stts-final offer of the $350 still stand on this account. If Ms. Simon would like she can contact the Corporate Fullfillment Center at 877-443-1672 and speak directly with her negotiator and they can provide all the information of lower rates.

8/3 bj tay te 121 Have b supply to us what they supplied to the cc company. They addressed issues.offered good will for 350.00. provide agreement and support of lowered interest rates.B states they told c to contact the negotiator for specifics.

## COMPLAINT # 67202343

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Mike Evans**                                         DAY PHONE : ████████████

ADDRESS:                                                       EVE PHONE : ████████████

       Mendocino, CA

                                     EMAIL : ████████████████

$ VALUE:   ████  $995.00                                       FAX :

--------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Refund or Exchange Issues**

OPENED         23 June 2011                    CLOSE CODE: 111 - Assumed Resolved

CLOSED         12 July 2011                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: On 1/28/2011 I received an unsolicited phone call promising to lower my credit card interest rates and guaranteeing to save me at least $3000 on my paying off my credit cards. I told them at the time that I planned to pay off my credit cards soon and if I did would that allow me to collect a refund if they did not save me $3000? The sales person told me yes I would receive a refund if they did not save me $3000. I agreed to pay the $995 fee for their service, but then went online to research their company and all I found were terrible reviews warning people to stay away from the company. They were just scam artists. I immediately called First Financial Asset Services and asked for a refund before they had a chance to do any work on my account. They told me they do not give refunds on purchases, but only for not fulfilling their guarantee to save me the quoted amount. They said I would have to wait and see if I saved any money. I waited and found that they did succeed in lowering two credit card's interest rates about 0.25 points each. Not nearly enough to save me $3000. They sent me a very colorful, glossy payment plan where in I could save the $3000, as if I did not know that paying off the credit cards early would save me money. When I paid off all my credit cards last month I called and asked for a refund because they had not saved me $3000, but instead cost me $995 for their supposed service. They told me they had fulfilled the guarantee by getting two card interest rates lowered and supplying me with a repayment plan where I could save the $3000. I told them I had paid off the cards all at once as I had told them I was going to do and so they did not save me anything, and their miniscule success in getting a reduction in two of cards interest rates was not worth the $995 I paid them.

They are careful not include any account numbers or Sales Rep info in their correspondence. I paid with my Chase Business Card with the ending numbers of 3339. This business is definitely a scam operation and everyone should be warned against believing their lies.

DESIRED RESOLUTION: I just want my $995 refunded to my credit card.

BUSINESS RESPONSE: We completed the promised services and met all of our savings guarantees as promised. We even obtained late fee waived $50 on 2 of his credit cards that were in default when we completed the work on his file. We have be able to obtain a lower interest rate on one of his CC to 14.2% from 15.99%. One of the requirement when customer enroll in our program that they make there payments on time and are not late and in this situation the customer was in default on 2 credit cards which made it harder to nego his rates. At this point the customer is not entitled to a full refund, as a courtesy, we would be willing to refund in the amount of $200 if that satisfies with Mr. Evans. We await his response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/21/2011 | web | BBB | Case Received by BBB |
| 06/23/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/23/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/24/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : We completed the promised services and met all of our |

savings guarantees as promised. We even obtained late fee waived $50 on 2 of his credit cards that were in default when we completed the work on his file. We have be able to obtain a lower interest rate on one of his CC to 14.2% from 15.99%. One of the requirement when customer enroll in our program that they make there payments on time and are not late and in this situation the customer was in default on 2 credit cards which

made it harder to nego his rates. At this point the customer is not entitled to a full refund, as a courtesy, we would be willing to refund in the amount of $200 if that satisfies with Mr. Evans. We await his response.

| 06/24/2011 | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **07/12/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **07/12/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 6/23/11 nb c wants money returned since b did not provide services

6/24/11 nb b stts-customer was in default on 2 credit cards which made it harder to nego his rates. At this point the customer is not entitled to a full refund, as a courtesy, we would be willing to refund in the amount of $200 if that satisfies with Mr. Evans

## COMPLAINT # 67203058

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Judith Fulkerson** | DAY PHONE : | ███████████ |
| ADDRESS: | ███████████ | EVE PHONE : | ███████████ |
| | Elizabethtown, KY | | |
| | | EMAIL : | ███████████ |
| $ VALUE: | ██████ $995.00 | FAX : | |

------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Customer Service Issues** | | |
| OPENED | 01 July 2011 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 11 July 2011 | CLOSED BY: | Chelsea Phelps |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE: The company called and promised to lower my credit card rates to save me thousands of dollars. They also wanted all of my credit card numbers, codes and passwords. They collected $995 in a matter of seconds and have not done any work on my behalf. I feel they have scammed me and want my money back.

DESIRED RESOLUTION: I would like a total refund of my $995 dollars to the credit card.

BUSINESS RESPONSE: The customer was accurately explained the details of the program on the recorded verification call. During this recorded conversation, the customer provided their credit card information and explicitly agreed to the charge of $995.00. Based on these actions, we incurred expenses on behalf of the customer. Nevertheless, it is clear that the customer does not wish to proceed with the program since the customer failed to return the paperwork as she agreed to. Therefore, we are willing to refund $700.00 to the customer's card if that satisfies the customer. We will await the customer's response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/30/2011 | web | BBB | Case Received by BBB |
| 07/01/2011 | NLM | BBB | Case Reviewed by BBB |
| 07/01/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/05/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer was accurately explained the details of the program on the recorded verification call. During this recorded conversation, the customer provided their credit card information and explicitly agreed to the charge of $995.00. Based on these actions, we incurred expenses on behalf of the customer. Nevertheless, it is clear that the customer does not wish to proceed with the program since the customer failed to return the paperwork as she agreed to. Therefore, we are willing to refund $700.00 to the customer's card if that satisfies the customer. We will await the customer's response. |
| 07/06/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 07/07/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 07/11/2011 | CLP | EMAIL | Inform Business - Case Closed RESOLVED |
| 07/11/2011 | Otto | BBB | Case Closed RESOLVED |

## <u>Case Notes</u>

7/1/2011nlm c wants full rfnd since b hasn't done anything about lowering cc interest rates.

7/6/2011clp b sts c was explained details on recorded verif. during the verif, c provided cc details and agreed to the chrg. b is offering $700 if that will sat c.

## COMPLAINT # 67203891

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Valarie Brockington**

ADDRESS: ██████████████

Brooklyn, NY

$ VALUE: ██████  $999.00

DAY PHONE : ████████

EVE PHONE : ████████

EMAIL : ████████████

FAX :

--------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED        13 July 2011                          CLOSE CODE: 111 - Assumed Resolved

CLOSED        05 August 2011                       CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: Telephone sales called stated that for $999.oo charged to a valid credit card they would lower my interest rate to save money and clear up credit card debt faster. This was promised in 11/2010 no lowered rates. No refund to consumer,sent a package stating if I pay $395.00 a month I can pay off debt faster. That was not what the stated they would do.

DESIRED RESOLUTION: I am seeking a full refund of all monies paid to 1st Financial Assest services

BUSINESS RESPONSE: The customer enrolled into our program in December of 2010 she fully understod how the program worked and agreed and authorized all the services. Ms. Brokington failed to return the paperwork until April of 11 and the work was completed in June 11. we lowered rates on 1 of her credit cards from 23.15% to 19.90% and her other 2 Credit Cards were in default on late payment and her lenders would not nego on the rate adjustments. We have met all of our savings guarantees as promised and exceed out savings. Ms. Brockington is not entitled to a full refund but as a good faith we would be willing to refund in the amount of $300. We await her response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/13/2011 | web | BBB | Case Received by BBB |
| 07/13/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/13/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/19/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled into our program in December of 2010 she fully understod how the program worked and agreed and authorized all the services. Ms. Brokington failed to return the paperwork until April of 11 and the work was completed in June 11. we lowered rates on 1 of her credit cards from 23.15% to 19.90% and her other 2 Credit Cards were in default on late payment and her lenders would not nego on the rate adjustments. We have met all of our savings guarantees as promised and exceed out savings. Ms. Brockington is not entitled to a full refund but as a good faith we would be willing to refund in the amount of $300. We await her response. |
| 07/20/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/05/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/05/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 7/13/11 nb c wants b to refund since b did not provide services as described

7/20/11 nb b stts-failed to return the paperwork until April of 11 and the work was completed in June 11. we lowered rates on 1 of her credit cards from 23.15% to 19.90% and her other 2 Credit Cards were in default on late payment and her lenders would not nego on the rate adjustments. We have met all of our savings guarantees as promised and exceed out savings. Ms. Brockington is not entitled to a full refund

## COMPLAINT # 67206763

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Roger Howard**                                                    DAY PHONE : ██████████

ADDRESS: ██████████                                           EVE PHONE :  ████████ -
████████ Pueblo West, CO

                                                                                       EMAIL :
$ VALUE: ██████████  $800.00                                 FAX :

-------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED        18 August 2011                                CLOSE CODE: 121 - AJR

CLOSED        19 September 2011                          CLOSED BY: Nina Brewerton

ENTERED BY:  Nina Brewerton

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: The customer enrolled in January of this year and returned his paperwork on Jan 25th and all of his negoations were completed on March 5th. We contacted the customer in March when the negotiations were completed and left him several messages to call us back to discuss his accounts. The customer didn't call back until April 29th to go over his account. When the customer enrolled into the progam he fully authorized the charges and understood how our program works. Our program is based on Savings guarantees not interest rates we can't guarantee interest rates since we don't know how the lender will negotiate. The customer turned in 3 credit cards and 2 of the 3 credits are outstanding and had several late payment so the lender would not lower the rate. our company met the savings guarantees of $2500 so he is not entitled to a refund. However as a good faith the company is only willing to refund $400 and continue working his accounts until January as our promised guarantee states.

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 08/18/2011 | NBB | BBB | Case Received by BBB |
| 08/18/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/18/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/19/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled in January of this year and returned his paperwork on Jan 25th and all of his negoations were completed on March 5th. We contacted the customer in March when the negotiations were completed and left him several messages to call us back to discuss his accounts. The customer didn't call back until April 29th to go over his account. When the customer enrolled into the progam he fully authorized the charges and understood how our program works. Our program is based on Savings guarantees not interest rates we can't guarantee interest rates since we don't know how the lender will negotiate. The customer turned in 3 credit cards and 2 of the 3 credits are outstanding and had several late payment so the lender would not lower the rate. our company met the savings guarantees of $2500 so he is not entitled to a refund. However as a good faith the company is only willing to refund $400 and continue working his accounts until January as our promised guarantee states. |
| 08/19/2011 | NBB | MAIL | Forward Business response to Consumer |
| 08/26/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 08/29/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I would like to know where they saved me the savings guarantees of $2500. |
| 08/29/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 09/12/2011 | OttO | BBB | No Further Comments from Business |
| 09/12/2011 | NBB | MAIL | Follow up Verification to Consumer |
| 09/16/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.) |

I did accept the #400 they refunded, but as they have not fulfilled nor are they able to complete the agreement by lowering the interest rates on my credit cards like I was told they could; I feel that all monies I paid to this company should be refunded; the additional $400 plus interest that I had to pay due to the monies being charged to my credit card.  They did not nor have they attempted to show me where they saved me between $2,500 to $3,000 which was guaranteed.

Thank you very much for assisting me with this most frustrating situation.

Sincerely,
Roger Howard

| 09/19/2011 | NBB | BBB | BBB Judged Case AJR |
| 09/19/2011 | Otto | MAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |

**09/19/2011**          **Otto**     **BBB**      Case ADMINISTRATIVELY CLOSED

<u>**Case Notes**</u>

 8/18/11 nb c wants b to refund money paid to lower interest rates and b did not do this.

8/19/11 nb b stts-his negoations were completed on March 5th. We contacted the customer in March when the negotations were completed and left him several messages to call us back to discuss his accounts. The customer didn't call back until April 29th to go over his account. When the customer enrolled into the progam he fully authorized the charges and understood how our program works. Our program is based on Savings guarantees not interest rates we can't guarantee interest rates since we don't know how the lender will negotiate. The customer turned in 3 credit cards and 2 of the 3 credits are outstanding and had several late payment so the lender would not lower the rate. our company met the savings guarantees of $2500 so he is not entitled to a refund. However as a good faith the company is only willing to refund $400

## COMPLAINT # 67205757

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Jeffrey Hendryx**                          DAY PHONE :          -

ADDRESS:                                             EVE PHONE :

      Rice Lake, WI

                                         EMAIL :

$ VALUE:   $795.00                                   FAX :

--------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:   **Sales Practice Issues**

OPENED           05 August 2011                     CLOSE CODE: 110 - Resolved

CLOSED           16 August 2011                     CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE:Back in December 2010 First finacial contacted me in ref to lowering my interest rates on my credit card, they asked me how much I owed on it and that they would negoiate directly with VISA to get my rate lower with a promisee of saving me $3000, After 5-10 minutes they transfered me over to a Mr Koen Grant at 877-443-1672, we discused the interest rate reduction and how it works and that my rates would be as low as 2-5 %apr since I have a excellent credit score.  Then he explained to me the cost of doing this, for the sum of $795 they could get my interst rate reduced.  On 29 Dec they received their money.  On the paperwork they sent me a wrote in on their form for interst rate reduction only.  Then the first part of Jan 2011 I receive in the mail a customized budget plan, This was never mentioned, so after trying to find a phone number for them I contacted Mr Grant and told him this is budget plan is not what we had discussed but a reduction in Interest rates on my Visa, he explained to me that they have to wait three months to show payment history. SO I waited three months, and called back after I seen on my Visa statement my rates are still where they where. I called again and I was told they where resubmitting the paper work to negoitate better rates.  Nothing happened, I contacted them in July telling them that I want a refund since they have not provide me with a interest rate reduction on my Visa, I was told No that they did show me how I would save $3000, and I explained that I was sold on interest rate reduction not a budget plan.  During the intial call to get this they said that the conversation was being recorded.  Ok its recorded so they should be able to play that recording back.  Their sales pitch at the begining was to get your interestt rates reduced.  They did not do this.

DESIRED RESOLUTION.:I would like to get the $795 back plus the 16.24% interst on this money that I had to pay since Dec 29 2010

BUSINESS RESPONSE: Again all of our savings guarantees were met towards this customer. We would be willing to increase the refund to $400 but this will be the final offer of a good faith since our company provided all of the work and exceed the expecations on this account.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/04/2011 | web | BBB | Case Received by BBB |
| 08/05/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/05/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/08/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled into the first financial wellness |

program. We don't guarantee rates we guarantees savings. We were able to get $264.17 INTEREST SAVINGS back returned to his credit card. We would only be willing to issue a refund in the amount of $200 towards his account to show a good faith. We met all our guarantees and the customer is not entitled to a refund.

| | | | |
|---|---|---|---|
| 08/08/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/09/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      Looking back in my credit card statements prior to being mislead, I don't see no $264.17 being credit on my card. The words we dont guarantee rates we guarntees savings, is a play on words, I would like them to provide to you the application form where I have personaly had hand written on it for Interster Rate reduction only and have them play you the recording on what they could do for me. Back to the guarantee savings was based on getting me lower interster rates, My rates have not changed at all, Since they did not give me lower rates to reach the guarantees savings I would like to get my full refund back,  What is funny is today I recieved a call at work which was automated saying " This is your last notice to get your interest rate reduced on you card" Press 1 to speak to an account representive,"  This is the same message that they

hooked me on when this all started.  But at work our rates are negotiated at corporate level. Like I mentioned before there was no talk about a budget plan just getting my interste rates lowered so I could save money.  Once again I want a full refund plus interst back on the $795,

| | | | |
|---|---|---|---|
| **08/10/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **08/12/2011** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Again all of our savings guarantees were met towards this customer. We would be willing to increase the refund to $400 but this will be the final offer of a good faith since our company provided all of the work and exceed the expecations on this account. |
| **08/12/2011** | **BJB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **08/15/2011** | **WEB** | **BBB** | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| **08/16/2011** | **NBB** | **EMAIL** | Inform Business - Case Closed RESOLVED |
| **08/16/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

## Case Notes

 8/5/11 nb c wants b to refund since b has not lowered interest rates for c as promised.

8/8/11 nb b stts-enrolled into the first financial wellness program. We don't guarantee rates we guarantees savings. We were able to get $264.17 INTEREST SAVINGS back returned to his credit card. We would only be willing to issue a refund in the amount of $200 towards his account to show a good faith. We met all our guarantees and the customer is not entittled to a refund.

8/10/11 nb c stts-Looking back in my credit card statements prior to being mislead, I don't see no $264.17 being credit on my card. The words we dont guarantee rates we guarntees savings, is a play on words, I would like them to provide to you the application form where I have personaly had hand written on it for Interster Rate reduction only and have them play you the recording on what they could do for me.

bjb 8/12 b stts Again all of our savings guarantees were met towards this customer. We would be willing to increase the refund to $400 but this will be the final offer of a good faith since our company provided all of the work and exceed the expecations on this account.

## COMPLAINT # 67205343

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Joseph Renne**                                       DAY PHONE : ███████
ADDRESS: ████████████                              EVE PHONE : ███████
          Pensacola, FL
                                                             EMAIL : ████████
$ VALUE:     $900.00                                         FAX ███████

-----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**
OPENED         01 August 2011              CLOSE CODE: 111 - Assumed Resolved
CLOSED         18 August 2011              CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE:This company contact me by phone, for $900. plus dollar they will be able to contact my credit card providers and lower my interest.  They guarantee me $4000. in reduced interest in one year or my money back which I paid for this program.  It been almost a year August 2010 and I did not get interest decrease on my credit card.  So I am requesting my refund as it was guarantee.  I can't not find any information that is provide by First Financial Asset Services, for me to get in contact with them.  On phone number is provide, not email address, or Postal address.
The only way I was to find the address to First Financial Asset Services is through BBB web site due to many complaint of a scam.  When I go to search the website, all I find are site claiming this company is a rip off scam.  So I am filing a complaint for my duly refund.

DESIRED RESOLUTION:I want my full entrance refund of $900 to $999 for no services render which was guarantee to me if they can decrease my interest payment by $4000 in one year. I had very little result under $500. reduction in my interest payment.

BUSINESS RESPONSE: This customer enrolled over a year ago and when he enrolled we met all of our guarantee as promised we were able to show him the savings of over 4K. We lowered rates from 15.24 to 10.99 and also got him a interest savings of $557.47 back to his credit cards. Mr. Renne membership expired last month and we have sent several letter and phone calls to him with no response and we havent from him since november of last year. Since his account is expired and over a year old he is not entitled to a refund.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/30/2011 | web | BBB | Case Received by BBB |
| 08/01/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/01/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/02/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer enrolled over a year ago and when he enrolled we met all of our guarantee as promised we were able to show him the savings of over 4K. We lowered rates from 15.24 to 10.99 and also got him a interest savings of $557.47 back to his credit cards. Mr. Renne membership expired last month and we have sent several letter and phone calls to him with no response and we havent from him since november of last year. Since his account is expired and over a year old he is not entitled to a refund. |
| 08/02/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/18/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 08/18/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

 8/1/11 nb  c wants b to refund since c has not seen the results promised by b.
8/2/11 nb b stts- enrolled over a year ago and when he enrolled we met all of our guarantee as promised we were able to show him the savings of over 4K. We lowered rates from 15.24 to 10.99 and also got him a interest savings of $557.47 back to his credit cards. Mr. Renne membership expired last month and we have sent several letter and phone calls to him with no response and we havent from him since november of last year. Since his account is expired and over a year old he is not entitled to a refund.

## COMPLAINT # 67205044

### COMPANY INFO

NAME:      **First Financial Asset Services, Inc.**
-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:      **John Barton**                          DAY PHONE : ██████████
ADDRESS:   ██████████                               EVE PHONE : ██████   -
           Show Low, AZ
                                                    EMAIL : ████████████████████
$ VALUE:   ██████  $0.00                            FAX :
-----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Customer Service Issues**
OPENED      27 July 2011                            CLOSE CODE: 110 - Resolved
CLOSED      10 August 2011                          CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE: Contacted company for services in oct 2010. agreed to services and was charged. Never enrolled by paper and have recieved no services from this company.Called in Feb 2011 and was refused a refund was told to enroll. I have chosen not to enroll.called back July 2011 and was told a refund was not possible since I did not send paper enrollment back.Was refused a refund by two individuals one being Gina the general Manager.I have not used their services in any capacity and am just asking for a refund.They tell me they cant because I have not enrolled by paper.I have explained to them I have not used their services and am not being served in any way.Their promises of providing services have not been met.All I want is a refund of what I paid less a resonible processing fee if necessary.These telemarketer financial instutions are a plague on society and what a lesson I have learned on my first go around.Not a great value for spending 1000.00 for nothing other than refusal and no performance.

DESIRED RESOLUTION: A refund of original fee less a resonible processing fee.

BUSINESS RESPONSE: The customer was accurately explained the details of the program on the recorded veriication call. During the call, the customer provided there credit card number information and explicitly agreed to the charge of $995. Based on these actions, e incurred expenses on behalf of the customer. Nevertheless, it is clear that the customer does not wish to proceed with the program since the customer failed to return his paperwork as he agreed to do so. Therefore, we are willing to refund $700 by mailing him out a check. We will await for the customer response to mail out the refund.

DECISION:

ACTIVITY:

| 07/27/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 07/27/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/27/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/03/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer was accurately explained the details of the |

program on the recorded veriication call. During the call, the customer provided there credit card number information and explicitly agreed to the charge of $995. Based on these actions, e incurred expenses on behalf of the customer. Nevertheless, it is clear that the customer does not wish to proceed with the program since the customer failed to return his paperwork as he agreed to do so. Therefore, we are willing to refund $700 by mailing him out a check. We will await for the customer response to mail out the refund.

| 08/03/2011 | NLM | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 08/09/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

Thank you This was all I asked them for and was refused. I will accept the check for 700.00. I still feel since the service was never used They should never refuse a refund. I strongly recommend that people never use this company due to their poor service.

| 08/10/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
|---|---|---|---|
| 08/10/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

7/27/11 nb c wants b to refund less a processing fee since services have not been rendered to c

8/3/2011nlm b stts c was explnd the details of the prgrm on the verification call and the c had providd b w/ cc # info and had agreed to the chrgs. b stts is willing to rfnd $700 by mailing c a ck.

## COMPLAINT # 67206639

<u>COMPANY INFO</u>

NAME:  **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Janice Bryden**                                    DAY PHONE :

ADDRESS:                                                        EVE PHONE :

      Elyria, OH

                                  EMAIL :

$ VALUE:  $995.00                                            FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Guarantee or Warranty Issues**

OPENED         17 August 2011                          CLOSE CODE: 111 - Assumed Resolved

CLOSED         06 September 2011                       CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:On March 8, 2011, I opted to sign up with First Financial to have them negotiate with my credit card company to lower my interest rate.  I was promised by the rep (either Jason White or Andre Howard--not certain which one because I have both names written down as contacts) that within a three month period I would see a $3,000 reduction to my account and that if I did not there was a guarantee I would get my money back.  After submitting all necessary paperwork by April, 2011, what I received in the mail was a 25 page booklet outlining a plan for me to pay $180. per month for the next 5.3 years!  This is only $8. less per month than the minimum payment I'm currently required to pay. After several phone calls where my "negotiater", Kelly, was not available because she was with clients, I finally connected with her.  I felt our conversation was just going in circles---I was told I absolutely could not receive a refund because they had delivered the budget plan.  I told her and others I spoke with that I feel this was a scam and I am very upset and want a refund.  That, of course, was not an option to them.

DESIRED RESOLUTION:I am requesting a full refund of $995. because they did not do what they promised to do.

BUSINESS RESPONSE: The customer enrolled in March she fully understood how the program work and she authorized all of the charges. We don't guarantee the interest rates we guarantee savings. Our company guarantee $3000 in savings and we met our guarantees in May when she returned the paperwork. We were able to gett her a interest savings back to her credit card of $198.00 in May and informed her that we could re-negotiate her account July to contact us back for a follow up. We didnt hear from her until August 9th requesting a refund. Our company met all of the guarantees as promisef and is not entitled to a refund, however the company is willing to offer her a refund showing good faith that we are not a SCAM. We would be willing to issue a refund in the amount of $200.

DECISION:

ACTIVITY:

| 08/16/2011 | web | BBB | Case Received by BBB |
| 08/17/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/17/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/19/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled in March she fully understood how the program work and she authorized all of the charges. We don't guarantee the interest rates we guarantee savings. Our company guarantee $3000 in savings and we met our guarantees in May when she returned the paperwork. We were able to get her a interest savings back to her credit card of $198.00 in May and informed her that we could re-negotiate her account July to contact us back for a follow up. We didnt hear from her until August 9th requesting a refund. Our company met all of the guarantees as promisef and is not entitled to a refund, however the company is willing to offer her a refund showing good faith that we are not a SCAM. We would be willing to issue a refund in the amount of $200. |
| 08/19/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 09/06/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/06/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

 8/17/11 nb c wants b to refund for services b did not provide

8/19/11 nb b stts-she authorized all of the charges. We don't guarantee the interest rates we guarantee savings. Our company guarantee $3000 in savings and we met our guarantees in May when she returned the paperwork. We were able to gett her a interest savings back to her credit card of $198.00 in May and informed her that we could re-negotiate her account July to contact us back for a follow up. We didnt hear from her until August 9th requesting a

refund. Our company met all of the guarantees as promisef and is not entitled to a refund, however the company is willing to offer her a refund showing good faith that we are not a SCAM. We would be willing to issue a refund in the amount of $200.

**COMPLAINT # 67208009**

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**
------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Joseph Renne**                          DAY PHONE :          -
ADDRESS:  ███████████████████     EVE PHONE : ████████████
          Pensacola, FL
                                                    EMAIL : ██████████████████
$ VALUE:  ████████  $900.00                         FAX   ██████████████
------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Service Issues**
OPENED        06 September 2011            CLOSE CODE: 999 - Admin Judged Invalid
CLOSED        07 September 2011            CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:All I get is this plan they mail me.  I was never told about paying for a print out plan that I did not want.  I had a plan I used for 1o years now.  I told her I am reporting the company your work for to the proper consumer service protect company and to the BBB.  She response sarcastly do what you want and hang up me.  I am due my money back for the service they promised me.

DESIRED RESOLUTION:My complaint got erased when I was typing my complaint above. I was contacted by phone, 1st Financial Asset Service that, they guarantee my money back if they can reduce my interest of my credit card by $4000.00.  They promise me that if they can not reduced my credit card interest for one year by  $4000.00 I will get a full refund of my $900.00 plus dollars for this service. The service they will provide in their sells presentation by the phone sales men was; they will contact each of my credit card company and have them lower my interest rate.  I was told the credit card company work with the 1st Financial Asset Service, because they want to keep me as they credit card customer. I was told by the 1st Financial Asset Service salesmen they are very confident they can lower my rates as they did my other customer.  That is why they can guarantee my $900 plus dollars back because the always will be able to lower the credit card interest payment by $4000.00 in the first year.  If they did not lower my interest in one year I was to call back and get my refund. After one year I called to get my refund, because I did not get any reduction in interest rats. I was told they didn't own me a refund because the only send me a plan and they don't lower my credit card interest rate as I was promised by the salesmen.  I was lied too, to get a one time payment of $900.00 plus dollars.  I want my refund.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 09/04/2011 | web | BBB | Case Received by BBB |
| 09/06/2011 | NBB | BBB | Case Reviewed by BBB |
| 09/06/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/07/2011 | NBB | BBB | MORE INFO RECEIVED FROM THE BUSINESS : This is a duplicate complaint for this client. |

BBB Case # 67205343 was responded to on 8/2

**Case Notes**

 9/6/11 nb c wants b to refund money paid for services that b did not provide

## COMPLAINT # 67206269

### COMPANY INFO
NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | |
|---|---|---|
| NAME: **Heather Moran-Gabriel** | DAY PHONE : █████████ | |
| ADDRESS: ███████████ | EVE PHONE : ██ - | |
| Charlotte, NC | | |
| | EMAIL ███████████ | |
| $ VALUE: ████ $995.00 | FAX : | |

-----------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Service Issues**

| | | | |
|---|---|---|---|
| OPENED | 11 August 2011 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 16 August 2011 | CLOSED BY: | Nina Brewerton |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:I paid $995 t have my credit card interest rates reduced and have never seen a change. On 11/23/2010, I was told that I had already been approved to have my 25.24% rate with Bank of America reduced to 15.99% by Jan 14th of 2011. I was given a new rate confirmation number 1049852. This change was not in effect in January. I called and was told that the change was "in process" and on target for 1/26/11. This change never occurred. I have been unable to reach anyone sense then.

DESIRED RESOLUTION::I would like a full refund of my $995. Thanks

BUSINESS RESPONSE: The customer enrolled into the program and full understood and authorized all the charges. We don't guarantee rates we gurantes savings and our company met all of the savings guarantees and we got a credit adjustment of $241.36 on her bank of america card in Jan when the negotiations were completed and sent her out a full budget plan and analysis. The customer is resonsible for calling every 60 days to request a re-negotations on the account we have called the customer and left several messages and letters with no results. The customer did call into our CS# in Januaray to speak with her negotatior but havent heard from her since. The customer is not entitled to a refund since we met our guarantees but we would be willing to issue a refund as a good faith of $400 and continue working her accounts til november.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/11/2011 | web | BBB | Case Received by BBB |
| 08/11/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/11/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/12/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled into the program and full understood and authorized all the charges. We don't guarantee rates we gurantes savings and our company met all of the savings guarantees and we got a credit adjustment of $241.36 on her bank of america card in Jan when the negotiations were completed and sent her out a full budget plan and analysis. The customer is resonsible for calling every 60 days to request a re-negotations on the account we have called the customer and left several messages and letters with no results. The customer did call into our CS# in Januaray to speak with her negotatior but havent heard from her since. The customer is not entitled to a refund since we met our guarantees but we would be willing to issue a refund as a good faith of $400 and continue working her accounts til november. |
| 08/12/2011 | BJB | EMAIL | Forward Business response to Consumer |
| 08/15/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| | | | I will accept their partial refund of good faith and look forward to discussing further. Thank you. |
| 08/16/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/16/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes
 8/11/11 nb c wants b to refund since services were not provided as offered.

bjb 8/12 b stts  The customer is not entitled to a refund since we met our guarantees but we would be willing to issue a refund as a good faith of $400 and continue working her accounts til november.

## COMPLAINT # 67207545

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Frank Abbadessa**

ADDRESS: ███████████

Walnutport, PA

$ VALUE: $995.00

DAY PHONE : -

EVE PHONE : -

EMAIL :

FAX :

---------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Refund or Exchange Issues**

OPENED        29 August 2011

CLOSED        21 October 2011

ENTERED BY:  Nina Brewerton

ASSIGNED TO:  Nina Brewerton ext.

CLOSE CODE: 111 - Assumed Resolved

CLOSED BY: Nina Brewerton


NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: We are sending out the paperwork for the client to sign, Once paperwork has been returned to our office a refund will be issue and mailed out.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/29/2011 | NBB | BBB | Case Received by BBB |
| 08/29/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/29/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/02/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The Client enrolled a year ago September 1st. The customer |

fully understood and authorized all of the charges. The customer also understood that we dont guarantee rates however that we guarantee savings. We met and exceed our savings guarantees. In January we were able to obtain a intrest savings back to his CC of $196.02. Since we met all guarantees the customer is not entitled to a full refund. However we are willing to show a good faith a issue a refund of $400 to resolve.

| | | | |
|---|---|---|---|
| 09/06/2011 | NBB | MAIL | Forward Business response to Consumer |
| 09/12/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      As per the letter I wrote on August 23, 2011 to Mr. William Balsamo, Presidentof First Financial and cc'd the FTC, the BBB of West Florida, and Suncoast Financial Consulting Inc.(another name the company goes by), the "customized " budget plan is a travesty, and in no way leads to "stress free financial future" as the plan speciously ensures.  First Financial has also failed to have our credit card interest rates reduced, a "service" the company asserts as its driving force. In response to the complaint activity report from the BBB on Sept. 7, 2011 referencing case #67207545 in which First Financial indicates they are willing to "show a good faith and issue a refund of $400 to resolve" we are not satisfied with this course of action. The "100% confiden(ce) in our ability to show you the value of our service" has now been diluted to a "good faith" offer.  After only a modicum of research, we have found that the BBB gives this company a rating of a D (having plummeted from a B- last year) and that there are myriad stories like this one in which First Financial foists its "minimum savings guarantee" on the consumer and boasts that they provide "access to a Financial Consultant to personally work with you..." on page 5 of the Customized Budget Plan.  The former, this savings guarantee, vows a "substantial savings in interest charges."  To date, the only "savings" was a interest charge reversal on one credit card.  The latter, the service of a Financial Consultant, has been scarce.  After many failed attmepts to actually contact this resource, it has become apparent that the services promised are not forthcoming.  Simply put, our return on investments, the original $995.00, is nominal to say the least.  We do intend to pursue this matter until we receive satisfaction for ourselves and other consumers as well.

| | | | |
|---|---|---|---|
| 09/12/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 09/22/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our company has met and exceeded |

our guarantees and even provided interest savings back on the clients credit card. The company is willing to issue a one time refund in the amount of $500 to resolve this complaint. This will be the final offer.

| | | | |
|---|---|---|---|
| 09/22/2011 | JWZ | MAIL | Send Business' Rebuttal Response to Consumer |
| 10/01/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      First Financial in no way "has met" and certainly has not "exceeded" its guarantee.  As far as the "interest savings back" on a credit card, the interest I have paid on the original $995 has far exceeded that nominal savings.  No one should be allowed to package common knowledge as a service for a fee.  Contrary to your response, you have provided absolutely no savings to me.  You simply regurgitated the well-known fact that larger credit card payments will result in less interest.  This is the last request I will make for a full refund.  I have contacted two attorneys about this matter.  If you force my hand, the settlement I will accpet will no longer be limited to the $995 you have been paid.

| | | | |
|---|---|---|---|
| 10/03/2011 | NBB | EMAIL | Forward Business' Rebuttal to Business |
| 10/07/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We are sending out the paperwork |

for the client to sign, Once paperwork has been returned to our office a refund will be issue and mailed out.

| | | | |
|---|---|---|---|
| **10/07/2011** | **NBB** | **MAIL** | Send Business' Rebuttal Response to Consumer |
| **10/21/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **10/21/2011** | **NBB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **10/21/2011** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 8/29/11 nb c wants b to refund money paid for services  that were not provided as offered.

9/6/11 nb b stts- obtain a intrest savings back to his CC of $196.02. Since we met all guarantees the customer is not entitled to a full refund. However we are willing to show a good faith a issue a refund of $400 to resolve.

9/22/11 jwz B stts has done svcs for C, will offer $500, only offer.  No phone # for C, sent by mail

10/3/11 nb b c stts- As far as the "interest savings back" on a credit card, the interest I have paid on the original $995 has far exceeded that nominal savings.  No one should be allowed to package common knowledge as a service for a fee.  Contrary to your response, you have provided absolutely no savings to me.  You simply regurgitated the well-known fact that larger credit card payments will result in less interest. This is the last request I will make for a full refund.
10/7/11 nb b stts-sending out the paperwork for the client to sign, Once paperwork has been returned to our office a refund will be issue and mailed out

## COMPLAINT # 67206109

### COMPANY INFO
NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Reggie Gibson**                                  DAY PHONE : █████████

ADDRESS: ██████████████████████               EVE PHONE :          -

New York, NY

                                                         EMAIL : █████████████████
$ VALUE:         $983.00                                 FAX :

-----------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Billing or Collection Issues**

OPENED        10 August 2011                    CLOSE CODE: 110 - Resolved

CLOSED        17 August 2011                    CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: Agency called writer through telemarketing and stated that they would assist in lowering debt on credit cards.  After providing information writer was informed that there would be a one time fee that was going to be reversed upon acceptance to the program because according to the rep "You're not delinquent in your credit card payments so this fee that we normally charge would be waived".  No sooner than writer agreed a charge of $983 was applied to my Banana Republic card with the telemarketing rep saying that the charge will be reversed. Agency sent forms to be filled out and it appeared to be legitimate, after mailing my credit card information off, Agency sent a detailed listing of alleged savings and lowered interest payments for the next four years.  Whenever I called to followup and asked about the fee, I was told "Why complain about the $983 fee when you consider the savings you'll receive on your lowered interest."  Eight months later and my interest has not been lowered and I cannot get a hold at anyone at the agency.

DESIRED RESOLUTION: I'd like the initial $983 charge taken off of my credit card since they did not provide the service they advertised.

BUSINESS RESPONSE: This customer enrolled into the first financial wellness program, we had several marketing rooms however Im not sure what company he is speaking of we don't have any marketing rooms such as that. When enrolled we do provide the customer with all the information such as customer service toll free number to contact and he did have this he has contacted us several times in the CS# so he has all the information to always get in touch with him. The customer was sent out a welcome package which he returned and signed all the paperwork and again the contact information for First Financial was provided again. Our company doesn't guarantee rates we only guarantee our savings. Our savings guarantee that was promised and was met. The customer is not entitled to full refund, however we would be willing to issue a good faith of a refund in the amount of $400.

DECISION:

ACTIVITY:

| Date | By | Type | Action |
|------|-----|------|--------|
| 08/09/2011 | web | BBB | Case Received by BBB |
| 08/10/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/10/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/12/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer enrolled into the first financial wellness program, we had several marketing rooms however Im not sure what company he is speaking of we don't have any marketing rooms such as that. When enrolled we do provide the customer with all the information such as customer service toll free number to contact and he did have this he has contacted us several times in the CS# so he has all the information to always get in touch with him. The customer was sent out a welcome package which he returned and signed all the paperwork and again the contact information for First Financial was provided again. Our company doesn't guarantee rates we only guarantee our savings. Our savings guarantee that was promised and was met. The customer is not entitled to full refund, however we would be willing to issue a good faith of a refund in the amount of $400. |
| 08/12/2011 | BJB | EMAIL | Forward Business response to Consumer |
| 08/16/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 08/17/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 08/17/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes
 8/10/11 nb c wants b to refund the initial charge that was supposed to be waived from c's account.

bjb 8/12 b stts Our company doesn't guarantee rates we only guarantee our savings. Our savings guarantee that was promised and was met. The customer is not entitled to full refund, however we would be willing to issue a good faith of a refund in the amount of $400.

## COMPLAINT # 67206030

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | |
|---|---|---|
| NAME: **Steven Rich** | DAY PHONE : ███████████ | |
| ADDRESS: ██████████████ | EVE PHONE : ███████████ | |
| Fremont, OH | | |
| | EMAIL : ██████ | |
| $ VALUE: ██████ $1,000.00 | FAX ████████████ | |

--------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED        10 August 2011              CLOSE CODE: 110 - Resolved

CLOSED        15 August 2011              CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE: I received a phone call from First Finanial Asset Services. I do not remember who initiated the call. During the call I talked to three different people and everything they said made sense execpt the whole time I was worried about being scammed. So I wasn't probably paying much attention to all the details. I do remember they said all my interest rates would be lowered. I ended up paying them $1000.00 with a credit card over the phone. They sent me a packet with a budget including a checklist. The statements I received from my credit card statements showed a good drop in interest and I was relieved. This lasted 2 months or so then they shot back up. When I finally called them they imformed me that I was to call them every three months or so to let them know if everything was still ok. I don't remember them telling me this but, after all I  talked with 3 people and wondering about a scam the whole time. I remember they talked about a couple of guarantees that didn't come with the paperwork I received. Plus you would have thought there would have been some kind of reminder about calling them back. I don't think they would have told me on the phone like they said they did if it wasn't something important. Anyway they should have automatically done something to keep that loophole closed since they knew exsited. In the mean time I have signed up with a Credit Counseling Specialist the BBB turned me on to. I feel that the prior company should have made their guarentees in writing to me and in their checklist it should have stated the most important part of what I paid them to do and that was to keep my interest rates low. I feel cheated and just stupid for not checking with you first before going ahead and paying them over the phone. I'll appreciate anything you can do to put these people in line and have them do the whole job like they are paid to do. Thanks Steve Rich

DESIRED RESOLUTION: Being's they never contacted me to see how things were going which I feel is customer service I paid for  there was a breach of contract short of sueing them for my total debt they should refund my money.

BUSINESS RESPONSE: The customer enrolled in Feb returned his paperwork in march and all of his negotations were completed in april. When the customer enrolled he full understood how our services worked and authorized all of the charges. Were were able to get back 3 INTEREST SAVING: 128.25 CHASE: INTEREST SAVING: 89.77 INTEREST SAVING: 257.12. The customer is not entitled to a refund we met all ouf our guarantees. We don't guarantee rates we guarantee savings.. As a good faith we would be willing to issue a refund of $200.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 08/09/2011 | web | BBB | Case Received by BBB |
| 08/10/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/10/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/12/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The customer enrolled in Feb returned his paperwork in march and all of his negotations were completed in april. When the customer enrolled he full understood how our services worked and authorized all of the charges. Were were able to get back 3 INTEREST SAVING: 128.25 CHASE: INTEREST SAVING: 89.77 INTEREST SAVING: 257.12. The customer is not entitled to a refund we met all ouf our guarantees. We don't guarantee rates we guarantee savings.. As a good faith we would be willing to issue a refund of $200. |
| 08/12/2011 | BJB | EMAIL | Forward Business response to Consumer |
| 08/15/2011 | NBB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 08/15/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |

**08/15/2011**          **Otto**    **BBB**    Case Closed RESOLVED

### Case Notes

 8/10/11 nb c wants b to refund since b has not kept in contact with c.

bjb 8/12 b stts The customer enrolled in Feb returned his paperwork in march and all of his negotations were completed in april. When the customer enrolled he full understood how our services worked and authorized all of the charges. Were were able to get back 3 INTEREST SAVING: 128.25 CHASE: INTEREST SAVING: 89.77 INTEREST SAVING: 257.12. The customer is not entitled to a refund we met all ouf our guarantees. We don't guarantee rates we guarantee savings.. As a good faith we would be willing to issue a refund of $200.

## COMPLAINT # 67206419

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Gloria Ramirez**                    DAY PHONE : ██████████
ADDRESS: ████████████                         EVE PHONE : ██████████
         Middleburg, FL
                                              EMAIL ████████████████
$ VALUE:   ████████  $995.00                  FAX :
-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**
OPENED       15 August 2011                   CLOSE CODE: 110 - Resolved
CLOSED       19 August 2011                   CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:   Nina Brewerton ext.

NATURE OF DISPUTE:They promised to reduce interest rates with my creditors within 30 to forty five days . First Financial Asset Services promised if they failed as little as a penny they would give a full refund no questions asked. First assets billed my HSBC CREDIT CARD $995.00 on 8/6/10 account # ████████████  I spoke with first asset about my refund on 8/10/11 they now say they would not refund any amount owed too me .
 When i called there company back the secretary kept yelling we will not give you a refund then disconnect the phone conversation and put a recording on the line . Every time i tried to call them they kept putting on the same recording to call between there hours of 9 am and 6pm est. First assets will not accept my calls any more.

DESIRED RESOLUTION:100% refund$995.00 as full refund was promised

BUSINESS RESPONSE: This customer enrolled over a year ago August of 2010 and her membership is expired. We have never heard from ths customer other than one week after enrollement. The customer authorized all charges and fully understood how the program works. We have left several message and sent out several letters regarding her account with no response. This is the first time hearing we are hearing from this customer. We guarantee a savings guarantee and our refund policy states if we didnt meet our savings we would refund. Our company met all of the guarantees that were promised to the customer and is not entittled to a full refund. As a good faith we would be willing to issue a one time offer of $200 refund. Our hours of operations are monday-friday 8am-5pm est so we are not sure what customer service number that the customer has been calling but during hours of operations our calls never roll to a voicemai.

DECISION:

ACTIVITY:

| 08/12/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 08/15/2011 | CLP | BBB | Case Reviewed by BBB |
| 08/15/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/16/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This customer enrolled over a year ago August of 2010 and |

her membership is expired. We have never heard from ths customer other than one week after enrollement. The customer authorized all charges and fully understood how the program works. We have left several message and sent out several letters regarding her account with no response. This is the first time hearing we are hearing from this customer. We guarantee a savings guarantee and our refund policy states if we didnt meet our savings we would refund. Our company met all of the guarantees that were promised to the customer and is not entittled to a full refund. As a good faith we would be willing to issue a one time offer of $200 refund. Our hours of operations are monday-friday 8am-5pm est so we are not sure what customer service number that the customer has been calling but during hours of operations our calls never roll to a voicemai.

| 08/16/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 08/18/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

        I will accept there offer even tho they promised a full refund i believe there a fraud of a company.
        I never received any phone calls from their offices or received any letters as the company has stated to the BBB.I am not happy with their actions however seen how they will only offer a small portion of their Guarantee of 100% as they stated in writing.

| 08/19/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
|---|---|---|---|
| 08/19/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**
 8/15/2011clp c stts wants full rfnd as b was not able to meet promises.

8/16/11 nb b stts-customer enrolled over a year ago August of 2010 and her membership is expired. We have never heard from ths customer other than one week after enrollement. The customer authorized all

## COMPLAINT # 67209279

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Julienne Schultz**                              DAY PHONE : ██████████

ADDRESS: ███████████████████           EVE PHONE : ███████████

Minot, ND

EMAIL : ████████████████

$ VALUE: ██████  $521.00                           FAX :

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED        22 September 2011                 CLOSE CODE: 111 - Assumed Resolved

CLOSED        12 October 2011                    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: started 01/20/2011 I was told that my bank of america credit card interest would go down and I still have not seen any decrease this is a joke!!!

I just want 521.00 dollars back because you got a credit of 473.00 in March 2011 my total paid was 995.00.  your sales people should not make promises they cant keep.  This is a joke!!!!!!!

DESIRED RESOLUTION: :refund

BUSINESS RESPONSE: The client enrolled in 1/11 when she enrolled she full understood how our program works and authorized the charges. We were EXTREMLY successful in this clients accounts since she enrolled. We were able to obtain a interest savings of 473.02 we lowered 2 of her credit cards 1 credit card lowered from 25.24%-7.99% on new and old purchases for the next 2 years. 1 credit card lowered from 25.24%-17.51%. The client has fully acknowledged these rate reductions as well as the interest savings on her account. The client has told us she is not satisfied due to those are the cards she wanted lowered but we did everything in our companies abilities and our company fulfilled everything that we promised plus exceeded. This client is verbally abusive to all of the companies employees when she has contacted our company. The customer service department spoke with the client on  9/21 and informed the client that they would forward the account over to the general manager for review and offered her a $400 refund and client declined and left her several messages to contact the office and has not hear back from her. Therfore the client is not entittled to a refund since we met all of our savings guarantees. However to resolve this complaint our company is willing to issue a one last time offer of $400 to resolve this complaint at this time.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 09/21/2011 | web | BBB | Case Received by BBB |
| 09/22/2011 | NBB | BBB | Case Reviewed by BBB |
| 09/22/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/23/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The client enrolled in 1/11 when she enrolled she full |

understood how our program works and authorized the charges. We were EXTREMLY successful in this clients accounts since she enrolled. We were able to obtain a interest savings of 473.02 we lowered 2 of her credit cards 1 credit card lowered from 25.24%-7.99% on new and old purchases for the next 2 years. 1 credit card lowered from 25.24%-17.51%. The client has fully acknowledged these rate reductions as well as the interest savings on her account. The client has told us she is not satisfied due to those are the cards she wanted lowered but we did everything in our companies abilities and our company fulfilled everything that we promised plus exceeded. This client is verbally abusive to all of the companies employees when she has contacted our company. The customer service department spoke with the client on  9/21 and informed the client that they would forward the account over to the general manager for review and offered her a $400 refund and client declined and left her several messages to contact the office and has not hear back from her. Therfore the client is not entitled to a refund since we met all of our savings guarantees. However to resolve this complaint our company is willing to issue a one last time offer of $400 to resolve this complaint at this time.

| | | | |
|---|---|---|---|
| 09/26/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 10/12/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 10/12/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

 9/22/11 nb c wants b to refund remainder since b did not get interest down on c's account

9/26/11 nb b stts-enrolled in 1/11 when she enrolled she full understood how our program works and authorized the charges. We were EXTREMLY successful in this clients accounts since she enrolled. We were able to obtain a interest savings of 473.02 we lowered 2 of her credit cards 1 credit card lowered from 25.24%-7.99% on new and old purchases for the next 2 years. 1 credit card lowered from 25.24%-17.51%. The client has fully ackowledged these rate reductions as well as the interest savings on her account.

## COMPLAINT # 67210152

<u>COMPANY INFO</u>
NAME:    **First Financial Asset Services, Inc.**
----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>
NAME:    **Linda Sue Hale**                                    DAY PHONE : █████████
ADDRESS:                                                       EVE PHONE : █████████
         Rockford, IL
                                                              EMAIL : ████████████
$ VALUE:     $900.00                                          FAX :
----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>
CONCERNING: **Refund or Exchange Issues**
OPENED        05 October 2011              CLOSE CODE: 110 - Resolved
CLOSED        24 October 2011              CLOSED BY: Nina Brewerton
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: 1st Financial Asset Services does very fast talking and before you know it, you're hooked. I first dealt with this company in Jan 2011. After learning what a deceitful and such a racket they were, I called to cancel the service, which was to lower interest on my credit cards. I have transferred all my credit card debt to  2 cards with 0% interest rate. I called these people about this but they have done nothing. I went through Peopleclaim.com on 2/19/11, worked through them in attempting to receive the credit put onto my card. This company made an offer of $800 refund which I accepted. There has never been any kind of refund as of now. I called this service again and they said that even though I hadn't used their service or mailed back any of the paperwork to use the service, I had access to them on line so they weren't giving me a refund. I have NEVER used any part of this service be it by returning their forms or using the internet to contact them. I didn't even know they had a website. In short, I have been billed $900 for a service I NEVER used and after they made an offer through People Claim for an $800 refund, which I accepted, I have received NO REFUND of any kind. I have been paying for this on my credit card for 8 months so as to not get charged late fees etc from my credit card. Please help! I don't know if this number is of any use to you, but just in case, my claim number through PeopleClaim.com is 4304070-121639. Thankyou Product_Or_Service: First Fincial Assett Services- cc interest reduc

DESIRED RESOLUTION: DesiredSettlementID: Refund
$900.00 refund for a service never used in any way.

BUSINESS RESPONSE: The $500 will not be credited to the credit card. A Company check will be mailed out on 10/12 and we will call you once we have mailed this refund out.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/04/2011 | web | BBB | Case Received by BBB |
| 10/05/2011 | NBB | BBB | Case Reviewed by BBB |
| 10/05/2011 | Otto | EMAIL | Notify Business of Dispute |
| 10/07/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : This client Ms. Hale enrolled into our program in January and fully understood how the program worked and authorized all of her charges. Ms. Hale has only contacted our office 1 time in February stating that she paid off her debt in full, we explained at that time if she faxed us proof that she paid off $7000 she would get a full refund. In NO such way has she ever been offered a refund $800 from our company if our company had offered the client a refund she would have received it. Ms. Hale never contacted or faxed us the information that we requested. Our company has sent our several letters and phone calls with no attempts of reaching client to resolved this. Oct 5th she left us a VM the same day received a complaint and again we contacted her and still has yet to return our calls. As far as People Claim- This is not our company and has nothing to do with our company and we do no business with them or work with them on claims. We researched there company They are a discounted legal service that work with Injury claims. So therefore it has no baring on our company or anything to do with us and they cant help this client out. Our company is based on guarantees and she has the services for the full year. Our company is willing to refund $500 to resolve this complaint!!! |
| 10/07/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 10/10/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |

         Just want to get this over with because I'm sick of dealing with the whole thing. I assume the $500 will be credited to the credit card from which it was charged? I expect to have this situation taken care of ASAP. Thank you. Linda Hale

| | | | |
|---|---|---|---|
| 10/10/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 10/10/2011 | Otto | BBB | Case Closed RESOLVED |

| | | | |
|---|---|---|---|
| **10/11/2011** | **NBB** | **BBB** | ReOpen the Complaint |
| **10/11/2011** | **NBB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The $500 will not be credited to the credit card. A Company check will be mailed out on 10/12 and we will call you once we have mailed this refund out. |
| **10/11/2011** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **10/24/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **10/24/2011** | **NBB** | **BBB** | Dispute RESOLVED- w/o Letter |
| **10/24/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

## Case Notes

 Transferred from 1st Financial Asset Services
10220 US Hwy Suite 420
Port Richey, FL  34668
Phone: 8666820803
 (0) by user BAC on 2011-10-05
Downloaded from CBBB on 10/04/2011 at 06:45:20 PM.
Purchase_Price: 900.00
IsB2BComplaint: false
HasComplainedToBusiness: false
IsBusinessProblemAdjusted: false
IsAcceptedByConsumer: false


10/5/11 nb c wants refund for b not providing services paid for

10/7/11 nb b stts-. So therefore it has no baring on our company or anything to do with us and they cant help this client out. Our company is based on guarantees and she has the services for the full year. Our company is willing to refund $500 to resolve this complaint!!!

10/24/11 nb called c  c rec';d check for $500.

**COMPLAINT # 67210969**

<u>COMPANY INFO</u>

NAME:      **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **Deborah Sahd**                          DAY PHONE : ██████████

ADDRESS:  ████████████████                          EVE PHONE : ██████████

        Mebane, NC

                                                 EMAIL : ████████████

$ VALUE:   ████ $1,195.00                          FAX :
-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**

OPENED       19 October 2011                        CLOSE CODE: 111 - Assumed Resolved

CLOSED       21 November 2011                       CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I was promised they would reduce the interest on my credit cards and save me a min of $6,000 or my $1195 would be refunded.  They sent me a powerpoint showing how much I would save if I made extra payments.  And they never called me to give me an update on what was going on.  They said I was supposed to call them to check but I was told after they received my money I should notice a savings within 1-3 months and someone would be calling.  I left messages but no one returned my calls.  When I did finally get someone, almost 7 mos later, they said they reduced my interest by 1%.  I said that was not acceptable and I wanted my investment returned but was told they would try again to lower my interest.  Wouldn't even discuss returning the money.  Spoke to Melissa Matthews, conf: 19343702.  The person I last spoke to was Angela (no last name) who handles the credit agency.

DESIRED RESOLUTION:I feel they did nothing, no follow up, and did not keep their promise to lower my interest. They have been collecting interest on my $1085 since Feb. and I don't feel they are going to do anything, I am mad I was taken in, I am usually smarter than that.  I did call a few days after I agreed but they wouldn't agree to a refund. I think after all this time and have nothing to show for it, I am entitled to my money back.

BUSINESS RESPONSE: The client enrolled she fully understood how the program works and authorized all of the charges.We have met all of our gurantees as promise we were able to lower 1 cc and get a interest savings back1cc lowered apr from 19.99% to 18.99% $39.00 credited to account.We would be willing to offer a refund of $400

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/17/2011 | web | BBB | Case Received by BBB |
| 10/19/2011 | NBB | BBB | Case Reviewed by BBB |
| 10/19/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/04/2011 | NBB | BBB | Courtesy Call to Business |
| 11/04/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The client enrolled she fully understood how the program |

works and authorized all of the charges.

      We have met all of our gurantees as promise we were able to lower 1 cc and get a interest savings back

      1cc lowered apr from 19.99% to 18.99% $39.00 credited to account.

      We would be willing to offer a refund of $400

| | | | |
|---|---|---|---|
| 11/07/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 11/21/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 11/21/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**Case Notes**

 10/19/2011 nb c wants b to refund for not providing any services to c.

11/4/11 nb called b 0820 voicemail only lm

11/7/11 nb b stts-We have met all of our gurantees as promise we were able to lower 1 cc and get a interest savings back

1cc lowered apr from 19.99% to 18.99% $39.00 credited to account.

We would be willing to offer a refund of $400

## COMPLAINT # 67212549

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Tomas Martinez**                                    DAY PHONE : ▮▮▮▮▮▮▮▮

ADDRESS:                                                      EVE PHONE : ▮▮▮▮▮    -

          Westland, MI

                                                             EMAIL : ▮▮▮▮▮▮▮▮▮▮

$ VALUE:   ▮▮▮▮   $950.00                                     FAX :

-----------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Service Issues**

OPENED        10 November 2011                    CLOSE CODE: 110 - Resolved

CLOSED        21 November 2011                    CLOSED BY: Nina Brewerton

ENTERED BY:   Nina Brewerton

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION :

BUSINESS RESPONSE: The client enrolled in March when he enrolled the client fully understood how the program works asnd authorized all of the charges. Our program guarantees savings and not interest rate and we guaranteed a savings of $4000 and we met $700. We have left several messages and sent out letter regarding the clients file. The client has only contacted our office twice since enrollement. The client has the services for a full year and we can nego his file every 60-120 days but we have not heard from client. We would be willing to issue a refund of $200 and continue working his file until March.

DECISION:

ACTIVITY:

| 11/10/2011 | NBB | BBB | Case Received by BBB |
|---|---|---|---|
| 11/10/2011 | NBB | BBB | Case Reviewed by BBB |
| 11/10/2011 | Otto | EMAIL | Notify Business of Dispute |
| 11/11/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The client enrolled in March when he enrolled the client fully understood how the program works asnd authorized all of the charges. Our program guarantees savings and not interest rate and we guaranteed a savings of $4000 and we met $700. We have left several messages and sent out letter regarding the clients file. The client has only contacted our office twice since enrollement. The client has the services for a full year and we can nego his file every 60-120 days but we have not heard from client. We would be willing to issue a refund of $200 and continue working his file until March. |
| 11/14/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 11/18/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this)<br>Hello, please let the company know that<br>I accept their offer. I would like the $200's back and they can continue to work on my case until March. Thank you! |
| 11/21/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 11/21/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

11/9/11 nb c wants refund for services not provided

11/14/11 nb b stts- Our program guarantees savings and not interest rate and we guaranteed a savings of $4000 and we met $700. We have left several messages and sent out letter regarding the clients file. The client has only contacted our office twice since enrollement. The client has the services for a full year and we can nego his file every 60-120 days but we have not heard from client. We would be willing to issue a refund of $200 and continue working his file until March.

## COMPLAINT # 67209116

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Florence Ford**                    DAY PHONE : ███████████

ADDRESS: █████████████                EVE PHONE : ███████████

          Missouri City, TX

                                               EMAIL : ████████████

$ VALUE:   $0.00                               FAX    ████████████

------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED     20 September 2011                CLOSE CODE: 110 - Resolved

CLOSED     14 October 2011                  CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: First Financial Asset Services has failed to make any compromise on the interest rate neither have you saved me over ($1500.00) dollars in interest on the only open credit card that had a balance when you solicited me for your services on January 20, 2011.  During my tape recorded conversation accepting the terms of your contract it was understood that a full refund would be credited back to my account if the savings was not met.  I also specify informed your representative that you would be refunding me because I had not planned to have this debt within the next few months that my account would be paid off in full by the middle or end of one year.  Your representative Tom Jenkins was aware of this after verifying my account with the last large payment that I had made.  I was instructed  to pay minimum payment until my interest rate was adjusted and this would take about 2-4 billing cycles. This was never done which caused me to contact First Finanical to request a refund since there were no adjustments to the only account I had a balance. I truly appreciate your efforts in drafting a financial plan to follow, but my credit card company list a financial plan in every monthly statement so your financial plan was nothing new to me.

I have spoken to a few individuals Christina (6-9-11) within your organization who seem to not want to honor the agreement and terms of the contract.  I was informed that negotiation had been done on other account that I listed with your company, but these accounts were already paid in full with zero balances when you solicited me for your services so therefore no savings was accured.  I was already in the process of becoming debt free prior to your solicitation.  My account has been paid in full and I am requesting that my account be credited back the full amount that I was charged $795.00.

Therefore your contract is considered null and void and I expect my refund to be credited back to my account within thirty day (30) of receipt of this letter so that further actions will not have to be taken. This does not have to become a legal matter for false advertisement

DESIRED RESOLUTION: As stated in your client authorization letter "(I/we understand membership in the First Financial Wellness Plan is not subject to cancellation or refund unless the savings guarantees are not met)." This is the case in my requesting a full refund.  No saving or decreased interest rates were met.

BUSINESS RESPONSE: We have NEVER received a reponse that this was accepted for $400 and we don't mail out a agreed settlement amount until the client has accepted. This will NOT be credited to the clients credit card as previously stated. A company business check will be mailed out. The check will be mailed out in one week since the owner of the company is only in the office once a week. The check will be mailed out on 10/20.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 09/19/2011 | web | BBB | Case Received by BBB |
| 09/20/2011 | NBB | BBB | Case Reviewed by BBB |
| 09/20/2011 | Otto | EMAIL | Notify Business of Dispute |
| 09/22/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The client enrolled she fully understood how the program |

works and fully authorized all of the charges. We have exceeded our guarantees and in fact were able to get lower rates however the client didnt

accept the terms to the balance transsfer options , 1cc 24.24 to 17.24 & 0% BT offer, 1cc 29.99 to 19.99 & BT offer. These offers she failed to accept that we were able to get for her. In July the client had called claiming that she would contact her bank and tell them she didnt authorize the charge since we couldnt pull her recording since after 6 months its no longer available in the system, the company advised her that would be fraudlent on her behalf and client said thats fine I will do anything to get my money back. We have met all of our savings guarantee. Our company is willing to issue a refund in the amount of $400 to resolve this complaint.

| | | | |
|---|---|---|---|
| 09/22/2011 | JWZ | EMAIL | Forward Business response to Consumer |
| 09/22/2011 | JWZ | EMAIL | INFORM BUSINESS - CASE CLOSED RESOLVED : This response was given to BBB staff by |

your customer over the telephone:

      I will accept your $400 offer.  Please refund to my credit card that I paid you.  Also, please let me know the amount of time this will take.

| | | | |
|---|---|---|---|
| 09/22/2011 | Otto | BBB | Case Closed RESOLVED |
| 10/07/2011 | NBB | BBB | ReOpen the Complaint |
| 10/07/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I have not yet received the refund |

that was offered.

| | | | |
|---|---|---|---|
| 10/07/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 10/13/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We have NEVER received a reponse |

that this was accepted for $400 and we don't mail out a agreed settlement amount until the client has accepted.

      This will NOT be credited to the clients credit card as previously stated. A company business check will be mailed out. The check will be mailed out in one week since the owner of the company is only in the office once a week. The check will be mailed out on 10/20.

| | | | |
|---|---|---|---|
| 10/13/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 10/14/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

      Yes I accept the company's offer as stated in my previous response on September 22, 2011 when I inquired how the payment would be sent and how long this would take. So I see they are still liars on how they conduct their business

| | | | |
|---|---|---|---|
| 10/14/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 10/14/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 9/20/11 nb c wants b to refund since no savings were acquired thru b

9/22/11 jwz B stts will offer refund of $400.  Called C - she waill accept.  Asks for B to put on credit card she paid.
10/13/11 nb b stts-A company business check will be mailed out. The check will be mailed out in one week since the owner of the company is only in the office once a week. The check will be mailed out on 10/20.

## COMPLAINT # 67216141

### COMPANY INFO
NAME:  **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:  **Torri Fullwood**                                                DAY PHONE : ███████

ADDRESS: ██████████████                          EVE PHONE :      -
         Arvada, CO
                                                                       EMAIL : ███████████
$ VALUE:  ██████  $995.00                                  FAX :

---------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:  **Service Issues**

OPENED       05 January 2012                      CLOSE CODE: 110 - Resolved

CLOSED       18 January 2012                      CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:I was promised a reduction on my credit cards every 60-120 days until I had a 0 balance. I was promised to get out of debt 3-5x faster. I was charged $995. I do not believe that I am any closer to becoming dabt free. I have contacted this company numerous times with numerous complaints and concerns. I am always met with "I will look into this and get back to you." I have NEVER once been called back.
Today I called, spoke with the GM of customer service. I explained what my concerns were and that I had been on this website and saw that the company had a D rating. Her response was "Did ou bother to visit the BBB before signing up with us?" That was from the GM of customer service. Never again...

DESIRED RESOLUTION:I simply want my $995. I would be happy with half.

BUSINESS RESPONSE: Based on the credit intrest returned and the rate reductions we are only willing to issue a refund of $200

DECISION:

ACTIVITY:

| 01/05/2012 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 01/05/2012 | CLW | BBB | Case Reviewed by BBB |
| 01/05/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/06/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Ms.fullwood enrolled into our program march 13 shwle fully |

understood our program and how it worked and she authorized all of the terms and conditions. Our company guaranted a intrest savings of $3000. We met and exceeded our guarantees. Ms.fullwood re/eived 2 lower credit points one card lowered from 30.99 to 22.99 on that credit card we also received for her a intrest savings returned of $233.32. The other credit card we lowered from 17.99 to 3.99 on all new purchases exsisting and old purchases. Therfore we met and exceeded our guarantees, she also has full services until march so she has services for a full three months. At this time we are not offering any refund but we will continue to work her accounts.

| 01/09/2012 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 01/10/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
        The 3.99 deduction was for a 3 month period. I want to see another reduction. The company promised a reduction in my cards every 60-120 days. It has only occured once in 9 months.
        I have contacted this company with a few different requests. My reqests were always met with a "I will look into this and get back to you." No one from this company has ever returned a phone call.
        The final call of mine was with the GM Customer Service person. This lady was vile. I asked her if she was aware of the company's D rating from the BBB. She replied"Didn't you bother to check that before signing up with this company?" GM of customer service and there is the kind of attitude you expect from a low paid associate. I am appalled and embarrassed for falling for such a sucker scam. Their lack of customer serivice and empty promises should bankrupt them on principle alone.

| 01/10/2012 | CLW | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 01/16/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Based on the credit intrest returned |

and the rate reductions we are only willing to issue a refund of $200

| 01/17/2012 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
|---|---|---|---|
| 01/18/2012 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| 01/18/2012 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
|---|---|---|---|
| 01/18/2012 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

1/5/2012clw c stts was told that c would rcv debt reduction every 60-90days until c was debt free... has not rcvd what was prmsd. c wnts rfnd.

1/9/12 nb b stts-fully understood our program and how it worked and she authorized all of the terms and conditions. Our company guaranted a intrest savings of $3000. We met and exceeded our guarantees. Ms.fullwood re/eived 2 lower credit points one card lowered from 30.99 to 22.99 on that credit card we also received for her a intrest savings returned of $233.32. The other credit card we lowered from 17.99 to 3.99 on all new purchases exsisting and old purchases. Therfore we met and exceeded our guarantees,

1/10/2012clw c stts the 3.99 was for a 3 month period. c wnts another reduction .

1/17/2012 nb b stts-Based on the credit intrest returned and the rate reductions we are only willing to issue a refund of $200

## COMPLAINT # 67216058

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Wayne Emme**                                    DAY PHONE : █████████

ADDRESS: ██████████████                      EVE PHONE : █████████

        Yardley, PA

                                                                  EMAIL : ████████████████

$ VALUE: ██████   $795.00                      FAX :

-------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED       05 January 2012                          CLOSE CODE: 0 - Pending

CLOSED                                                 CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: In Nov.,2010,I received a phone call from First Financial Wellness.I spoke with a gentleman named Chris Braxton,about lowering all the interest rates to my debtors,and also about saving approx.three-thousand dollars due to the lowered interest rates in the first year of the program!The conference call # was 19105969.The fee for this service was $795.00.I was reluctant to sign on,but when I was promised a full refund if I was not satisfied,I agreed.During the course of the year following my agreement,I called First Financial Wellness several times to check on the status of my negotiations(12/10,1/11,2/25),and was told each time that negotiations were continuing.Each time I called,I was told that more  negotiations were upcoming(ex.June 1,2011).The first negotiator was named Kelly,but when I called on a later date,I was told that Kelly had been replaced by someone named Pete St.Clair.I never got to speak to either negotiator.Throughout the year my interest rates never got any lower,and therefore I did not save any money as promised by the First Financial Wellness Co.I called one last time on jan.4,2012 to ask for a refund of my $795.00.They told me that my one year had expired,and that they did not owe me any refund!

DESIRED RESOLUTION: I am requesting a full refund of the $795.00 I paid to you in Nov.,2010 .I was told by Mr. Braxton that the interest rates to my debtors would be lowered,and that I would see a savings of at least $3000.00 during the upcoming year due to the lowering of interest rates.My interest rates never lowered,and I did not see any savings as a result.I was promised a full refund if First Financial Wellness was not able to keep their promise.They did not!

BUSINESS RESPONSE: The offer as previously stated still remains and is final offer. Our company met our savings guarantees as well ss our company has done and exceeded as we promised upon enrollment

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/04/2012 | web | BBB | Case Received by BBB |
| 01/05/2012 | NLM | BBB | Case Reviewed by BBB |
| 01/05/2012 | Otto | EMAIL | Notify Business of Dispute |
| 01/06/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Mr. Emme enrolled he fully understood how our program |

worked and we dont guarante intrest rates w guarante savings which we wew able to guarantee 3000 and we met our guarantees to him. Mr. Emme went through 3 rounds we wer able to lower 2/rates on his cc and we were able to get late fees and over limit fee back to cc. At this point this particular client account expired in november on 7th,hebis not entitled to any type of refund, however we are going  to eztend him a one time offer of $250 to resolve compliant.

| | | | |
|---|---|---|---|
| 01/09/2012 | NBB | MAIL | Forward Business response to Consumer |
| 01/23/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/23/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 01/27/2012 | NBB | BBB | ReOpen the Complaint |
| 01/27/2012 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 01/27/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 02/08/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Our company met our guarantees |

and lower rates. The most the company would be willing to settle is $300.

| | | | |
|---|---|---|---|
| 02/09/2012 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 02/21/2012 | OttO | BBB | No Further Comments From Consumer |
| 02/21/2012 | CLW | BBB | BBB Receives Customer Rebuttal to Response |
| 02/21/2012 | CLW | EMAIL | Forward Consumer Rebuttal to Business |

| | | | |
|---|---|---|---|
| **03/01/2012** | **WEB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : The offer as previously stated still remains and is final offer. Our company met our savings guarantees as well ss our company has done and exceeded as we promised upon enrollment |
| **03/02/2012** | **NBB** | **MAIL** | Send Business' Rebuttal Response to Consumer |
| **03/16/2012** | **OttO** | **BBB** | No Further Comments From Consumer |
| **03/16/2012** | **NBB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **03/16/2012** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |
| **04/09/2012** | **BJB** | **BBB** | ReOpen the Complaint |
| **04/09/2012** | **BJB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : The customer is willing to accept the business offer of 300.00. |
| **04/09/2012** | **BJB** | **BBB** | Forward Consumer Rebuttal to Business |

## Case Notes

 1/5/2012nlm c stts signed up w/ b to get interest rates lowered but nothing was done and b refused rfnd when c tried to xl. c wants full rfnd since was promised interest rates would be lowered and nothing was done.

1/9/12 nb b stts-Mr. Emme enrolled he fully understood how our program worked and we dont guarante intrest rates w guarante savings which we wew able to guarantee 3000 and we met our guarantees to him. Mr. Emme went through 3 rounds we wer able to lower 2/rates on his cc and we were able to get late fees and over limit fee back to cc. At this point this particular client account expired in november on 7th,hebis not entitled to any type of refund, however we are going  to eztend him a one time offer of $250 to resolve compliant.

1/27/2012 nb c stts- c wants 500 to settle

2/9/2012 nb b stts-Our company met our guarantees and lower rates. The most the company would be willing to refund is $300

2/21/2012clw c stts c knows what b promised c and will not be satisfied unless c gets at least half of the money back.

3/2/2012 nb b stts- offer as previously stated still remains and is final offer. Our company met our savings guarantees as well ss our company has done and exceeded as we promised upon enrollment

## COMPLAINT # 67213446

COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------

CONSUMER INFO

| | | |
|---|---|---|
| NAME: | **Orvilla Edwards** | DAY PHONE : ▮▮▮▮▮▮ |
| ADDRESS: | | EVE PHONE : ▮▮▮▮▮▮  - |
| | Woodburn, OR | |
| | ▮▮▮▮▮▮ | EMAIL : |
| $ VALUE: | $895.00 | FAX : |

-------------------------------------------------------------------------------------------------------------------

DETAILS

CONCERNING: **Refund or Exchange Issues**

| | | |
|---|---|---|
| OPENED | 23 November 2011 | CLOSE CODE: 110 - Resolved |
| CLOSED | 30 January 2012 | CLOSED BY: Nina Brewerton |
| ENTERED BY: | | |
| ASSIGNED TO: | Nina Brewerton ext. | |

NATURE OF DISPUTE:1st Financial Asset Services

10801 Starkey Rd

104-223

Seminole, FL 33777

***Please see scanned word document at www.bbb.org for full complaint. **

DESIRED RESOLUTION::

BUSINESS RESPONSE: We will be sending out a check this week. Thank you

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/03/2011 | SRD | BBB | Case Received by BBB |
| 11/03/2011 | SRD | BBB | Forward to Another BBB - OTTO |
| 11/03/2011 | Otto | MAIL | Inform Consumer Case Transferred to Another BBB |
| 11/03/2011 | Otto | EMAIL | Inform other BBB Case Transferred |
| 11/03/2011 | Otto | BBB | Case Closed as TRANSFERRED to another BBB |
| 11/23/2011 | BBB | BBB | Case Received by BBB |
| 11/23/2011 | NBB | BBB | Case Reviewed by BBB |
| 11/23/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/07/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : This client enrolled over a year ago when the client enrolled |

she fully understood our program and our guarantees on her accounts. We guaranteed a savings and not interst rate. We were EXTREMLY
successful on her accounts. The client went through 2 waives of negoatations. On the first waive we were able to get $75 interst credited back to
her account. During the 2nd waive we were able to lower rates on 2 credit cards from lowered apr from 15.99% to 11.99%. This client is not
entittled to a refund. We are only willing to issue a one time refund of $200 to resolve this complaint.

| | | | |
|---|---|---|---|
| 12/07/2011 | NBB | MAIL | Forward Business response to Consumer |
| 12/19/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/19/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 01/09/2012 | NBB | BBB | ReOpen the Complaint |
| 01/09/2012 | NBB | BBB | BBB Receives Customer Rebuttal to Response |
| 01/09/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 01/16/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We will be sending out a check this |

week. Thank you

| | | | |
|---|---|---|---|
| 01/17/2012 | NBB | MAIL | Send Business' Rebuttal Response to Consumer |
| 01/30/2012 | OttO | BBB | No Further Comments From Consumer |
| 01/30/2012 | NBB | BBB | Dispute RESOLVED- w/o Letter |
| 01/30/2012 | Otto | BBB | Case Closed RESOLVED |

## Case Notes
 Transferred from 1st Financial Asset Services

, FL

 (0) by user BAC on 2011-11-23

***Please see scanned word document at www.bbb.org for full complaint. **

Old Complaint ID: 22314318
11/23/11 transfer complaint from BBB of Alaska, Oregon & Western Washington (DuPont)

11/23/11 nb c wants b to refund for not providing services

12/7/11 nb b stts-client enrolled over a year ago when the client enrolled she fully understood our program and our guarantees on her accounts. We guaranteed a savings and not interst rate. We were EXTREMLY successful on her accounts. The client went through 2 waives of negoatations. On the first waive we were able to get $75 interst credited back to her account. During the 2nd waive we were able to lower rates on 2 credit cards from lowered apr from 15.99% to 11.99%.

1/9/12 nb c accepts $200.

1/17/2012 nb b stts-We will be sending out a check this week

## COMPLAINT # 67215362

### COMPANY INFO
NAME: **First Financial Asset Services, Inc.**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Charlene Aiduks**                                        DAY PHONE : █████████

ADDRESS: ███████████████                    EVE PHONE : █████████

Thorntown, IN

EMAIL : ███████████████

$ VALUE:    ████  $995.00                                        FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Service Issues**

OPENED        27 December 2011                        CLOSE CODE: 121 - AJR

CLOSED        06 February 2012                        CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:1st Fin Asset Serv cold called me at my work phone number in July 2010, offering to negotiate with my credit card companies to lower interest rates.  The cost was approximately $1000, with a commitment to save me at least $3000 in the first year. They told me there was NO risk, as if they didn't save me at least $3000, they would fully refund my $1000.  I contacted them from 9/2010 to 11/2010 and they kept needing more information.  In 12/2010, I received their "analysis" for reducing the time I had to pay on my loans, which required higher monthly payments.  I had already done this just using an Excel spreadsheet.  I called 12/15 and spoke with my "negotiator".  He said all my cards save Capital One were at lowest possible rates.  But Capital One was at 29.9%, and he negotiated them down to 9.9%; thus they saved me MORE than the necessary $3000.  I immediately contacted Cap One, who told me my rate had NEVER been 29.9%, nor were they considering raising it from the 9.9% it had been for the last 10 yrs, because I had always paid at least the minimum, on time. I received NOTHING from First Financial over the last year (it is now 12/23/2011).  None of my cards changed my interest rate up or down from 7/2010 to now. The "negotiator" has falsified his records to reflect the Cap One rate reduction to justify them not refunding my money. I have since had to file bankruptcy.  These people are VERY difficult to talk to on the phone; they want to talk over you. They provided me nothing except fancy charts and a 5 year pymt plan option that I had already generated myself, but could not do because the payments were too high to afford, thus the reason I sought help to negotiate my rates down.  I travel a lot internationally for my job, and didn't have free time to negotiate myself, so thought the service was worthwhile.  But they lied (it's not 100% no risk AND my Cap One rate was NEVER 29.9%), they provided nothing they promised.  And now they refuse to refund my money based on the false Cap One rate reduction.  Since we've had to file bankruptcy (10/2011), we need the money back that was obviously wasted on their false advertising and falsified data.

DESIRED RESOLUTION:I just want the $995 refunded that I paid them in July, 2010.

BUSINESS RESPONSE:First and foremost, Our Company doesn't take to kindly to Ms. Aiduks stating that our company is a scam and that we are lying to her and the BBB we have more than enough documentation to back our work. 2nd of all we contacted the BBB and received a extension due to the fact we needed time to contact the Credit card companies and get names and months that credits and rates were reduced. So therefore we are more than willing to resolve this complaint as long as the client can handle this in a professional manner!! At this point our as the client knows her membership expired 6 months ago, we only refund an account if our savings guarantees were not met in the first waive one negos, We met and exceed our savings guarantees that were promised to Ms. Aiduks. I will provide this breakdown of the credit cards and interest rates that were reductions as well as the interest savings that were credited to her file!!3/10/10 Discover8010 received a promo rate of 1.99 til 5/4/11- This was done by Jessica with Discover bank - would have reflected on March or April StatementAmex2001 15.24-13.24 rate reduced on 3/8/11 done by Jennifer at Amex- would have reflected on maybe March but April statement.Chase6286 - Customer received a interest credit of $170.61 a 3 month interest credited back to client. Credit done by Christa Hillhouse with Chase in March would have reflected in April statementCiti1159 - 29.99-9.99 interest reduced  and a interest credit of $82.50 on 10/8/10- Rate was increased previously due to late payements. We spoke with Justina Id#aim2234 reduced rate for us back to 9.99 and gave a credit regardless of her continued late payments!!Discover8010 lowered on promo 10/4 17.99 to 1.99 on new purchases and exsiting purchase. Done by Jessica with discover on 10/4.Capital one- There was a mis-type in our system on this previously. The client at enrollment was at 9.99 due to a rate freeze and capital one will not decrease further than 9.99 so no lower rates or

credits on this credit card.Based on this information this came directly from the bank and not our system regarding rate reductions and credits. If there is a discrepancy then I would suggest the clients needs to discuss this with her bank and not First Financial.First Financial provided all of the services and met all of the savings guarantee as promised plus some after her account was expired with us the corporate negotiator continue to work the clients file if we had been lying or a scam we would not be providing this detailed information or would not have responded to the complaint. Again, our company has done everything that was promised upon enrollment with Ms. Aiduks so again our company is not willing to issue a refund based on the rate reductions and the credits and her file is 6 months past expired as well as 3 waives of negotations.

DECISION:

ACTIVITY:

| 12/23/2011 | web | BBB | Case Received by BBB |
| 12/27/2011 | NLM | BBB | Case Reviewed by BBB |
| 12/27/2011 | Otto | EMAIL | Notify Business of Dispute |
| 12/30/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : The Client enrolled in July of 2010. When the client enrolled |

she fully understood how our program worked and agreed and authorized the program. This client account is expired by 6 months. Ms. Aiduks turned in 6 credit cards. We were able to lower rates 29.99 to 9.99 on her capital one and we lowered her Amex 2 points. Ms. Aiduks also received intrest credits of $85.70 and a credit of $170.61. Therfore at this time we are not wiling to issue a refund since the account is expired and we were very successful in lowering rates and she received intrest credits towards her accounts and we met all of our gurantees that we promised and we don't promise intrest rates only a $3000 savings.

| 01/03/2012 | NBB | EMAIL | Forward Business response to Consumer |
| 01/04/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

As stated in my original complaint, it is a LIE that they lowered the Cap One rate from 29.99 to 9.99. The rate NEVER WAS 29.99 which was confirmed with Cap One, and I have the invoices to prove that my rate never changed from the 9.9 that it had been since I acquired the card over the last 10 years ago. So that claim by First Financial is absolutely and varifiably FALSE! As for Amex being lowered 2 points, it was lowered from 15.24% to 13.24% in April, 2011. Since my Amex balance for the July 2010-July 2011 period ranged from $7107-7585, the amount in interest saved from April-July, 2011 with the new rate (within the 1 yr period) was no more than $10/month, which times 4 months is obviously nowhere NEAR $3000 as promised. Again, I have the Amex invoices to prove. I have NO idea what they are talking about as far as the "interest credits", so I would need more information on which cards gave the alleged credits to verify against my records. But even if confirmed, if you add those two alleged credits, plus approximately 4 months of $10/month savings with Amex, at BEST you get a "savings" of $296.31, which again, is nowhere near the $3000 promised.

So again, they are basing their claim of saving the $3000 on the Cap One being lowered from 29.9 to 9.9, and THAT IS A LIE, which I can prove with my own invoices and records, and can be verified with Cap One.

| 01/04/2012 | CLW | EMAIL | Forward Consumer Rebuttal to Business |
| 01/16/2012 | OttO | BBB | No Further Comments from Business |
| 01/19/2012 | NBB | EMAIL | Follow up Verification to Consumer |
| 01/20/2012 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

Obviously since First Financial did not respond to my reply to their initial response, they feel they have done nothing wrong, even though I can prove they are lying for their basis of lowering my interest rate. They are a scam and a fraud, and their business is clearly based on nothing but lies. They take your money (and a LOT of money - about $1000) and provide nothing. No, I will not be satisfied until they 1) admit they are lying, and 2) refund my money, as they promised to do; i.e., "this is NO RISK"

| 01/23/2012 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
| 01/24/2012 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : First and foremost, Our Company |

doesn't take to kindly to Ms. Aiduks stating that our company is a scam and that we are lying to her and the BBB we have more than enough documentation to back our work. 2nd of all we contacted the BBB and received an extension due to the fact we needed time to contact the Credit card companies and get names and months that credits and rates were reduced. So therefore we are more than willing to resolve this complaint as long as the client can handle this in a professional manner!! At this point our as the client knows her membership expired 6 months ago, we only refund an account if our savings guarantees were not met in the first waive one negos, We met and exceed our savings guarantees that were promised to Ms. Aiduks. I will provide this breakdown of the credit cards and interest rates that were reductions as well as the interest savings that were credited to her file!!

3/10/10 Discover8010 received a promo rate of 1.99 til 5/4/11- This was done by Jessica with Discover bank - would have reflected on March or April Statement

Amex2001 15.24-13.24 rate reduced on 3/8/11 done by Jennifer at Amex- would have reflected on maybe March but April statement.

Chase6286 - Customer received a interest credit of $170.61 a 3 month interest credited back to client. Credit done by Christa Hillhouse with Chase in March would have reflected in April statement

Citi1159 - 29.99-9.99 interest reduced  and a interest credit of $82.50 on 10/8/10- Rate was increased previously due to late payements. We spoke with Justina Id#aim2234 reduced rate for us back to 9.99 and gave a credit regardless of her continued late payments!!

Discover8010 lowered on promo 10/4 17.99 to 1.99 on new purchases and exsiting purchase. Done by Jessica with discover on 10/4.

Capital one- There was a mis-type in our system on this previously. The client at enrollment was at 9.99 due to a rate freeze and capital one will not decrease further than 9.99 so no lower rates or credits on this credit card.

Based on this information this came directly from the bank and not our system regarding rate reductions and credits. If there is a discrepancy then I would suggest the clients needs to discuss this with her bank and not First Financial.

First Financial provided all of the services and met all of the savings guarantee as promised plus some after her account was expired with us the corporate negotiator continue to work the clients file if we had been lying or a scam we would not be providing this detailed information or would not have responded to the complaint. Again, our company has done everything that was promised upon enrollment with Ms. Aiduks so again our company is not willing to issue a refund based on the rate reductions and the credits and her file is 6 months past expired as well as 3 waives of negotations.

| 01/24/2012 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
| 02/06/2012 | OttO | BBB | No Further Comments From Consumer |
| 02/06/2012 | NBB | BBB | BBB Judged Case AJR |
| 02/06/2012 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |

**02/06/2012**          **Otto**     **BBB**      Case ADMINISTRATIVELY CLOSED

<u>**Case Notes**</u>

 12/27/2011nlm c stts b provided nothing tht was promised in negotiating paymnts. c wants rfnd

1/3/12 nb b stts-enrolled in July of 2010. When the client enrolled she fully understood how our program worked and agreed and authorized the program. This client account is expired by 6 months. Ms. Aiduks turned in 6 credit cards. We were able to lower rates 29.99 to 9.99 on her capital one and we lowered her Amex 2 points. Ms. Aiduks also received intrest credits of $85.70 and a credit of $170.61. Therfore at this time we are not wiling to issue a refund since the account is expired and we were very successful in lowering rates and she received intrest credits towards her accounts and we met all of our gurantees that we promised

1/4/2012clw c stts rate for capital one was never 29.99. the otehr rate reduction would only show a savings of about $10/month. c wnts b to provide more info on the interest credits.

1/24/12 nb b stts- b supplies info for c  our company has done everything that was promised upon enrollment with Ms. Aiduks so again our company is not willing to issue a refund based on the rate reductions and the credits and her file is 6 months past expired as well as 3 waives of negotations.

## COMPLAINT # 67220572

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: **Texas Thompson** | DAY PHONE : | ████████ |
| ADDRESS: ████████ | EVE PHONE : | - |
| Pikeville, TN | | |
| | EMAIL : | ████████ |
| $ VALUE: $995.00 | FAX : | |

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Contract Issues**

| | | |
|---|---|---|
| OPENED | 09 March 2012 | CLOSE CODE: 0 - Pending |
| CLOSED | | CLOSED BY: OttOOtto |
| ENTERED BY: | | |
| ASSIGNED TO: Better Business Bureau ext. | | |

NATURE OF DISPUTE:They were to lower my interest rates on credit cards with a year or I would get a complete refund. They did not and dispite repeated calls and letters- they have not responded. They took $995.00 out of my credit card on Sept.13,2010 and should have refunded it as of this date. March 9,2012.

DESIRED RESOLUTION::I want a complete refund!

BUSINESS RESPONSE: When the client 9/27/2010 the client fully understood that we don't guarantee any interest rates and would guarantee her a savings, which the savings guarantees were met on her account. We were able to get 2 interest savings on her accounts equals a total of $383.31. The client membership expired 9/27/2012 the client has previous tried to put into a dispute with her bank regarding no services rendered which her dispute was denied. We met all of our guarantees and she received money back on her credit cards. The clients account has been expired for sometime and she is not entitled to a refund and our company is not willing to refund the client.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/09/2012 | web | BBB | Case Received by BBB |
| 03/09/2012 | NBB | BBB | Case Reviewed by BBB |
| 03/09/2012 | Otto | EMAIL | Notify Business of Dispute |
| 03/12/2012 | WEB | BBB | RECEIVE BUSINESS RESPONSE : When the client 9/27/2010 the client fully understood that we don't guarantee any interest rates and would guarantee her a savings, which the savings guarantees were met on her account. We were able to get 2 interest savings on her accounts equals a total of $383.31. The client membership expired 9/27/2012 the client has previous tried to put into a dispute with her bank regarding no services rendered which her dispute was denied. We met all of our guarantees and she received money back on her credit cards. The clients account has been expired for sometime and she is not entitled to a refund and our company is not willing to refund the client. |
| 03/12/2012 | NBB | MAIL | Forward Business response to Consumer |
| 03/26/2012 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 03/26/2012 | OttO | BBB | Case closed - ASSUMED RESOLVED |
| 03/30/2012 | CLW | BBB | ReOpen the Complaint |
| 03/30/2012 | CLW | BBB | BBB Receives Customer Rebuttal to Response |
| 03/30/2012 | CLW | EMAIL | Forward Consumer Rebuttal to Business |

**Case Notes**

 3/9/2012 nb c wants b to refund in full for not providing services.

3/12/2012 nb b stts-he clients account has been expired for sometime and she is not entitled to a refund and our company is not willing to refund the client.

3/30/2012clw c stts- bank was nvr involved/ c enclosed copies of b promises. c will accpt $936.02.

Assignedto changed by JWZ on 2012-03-20 15:57:59 from NBB to BBB

## COMPLAINT # 67220014

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**
-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: | **Kelly Windham** | DAY PHONE :    - |
| ADDRESS: | ████████████ | EVE PHONE :    - |
| | Pelham , AL | |
| | | EMAIL : ███████████ |
| $ VALUE: | $0.00 | FAX : |

-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Customer Service Issues**
OPENED          02 March 2012                    CLOSE CODE: 111 - Assumed Resolved
CLOSED          19 March 2012                    CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:I have received repeated calls from "Rachael at Card Member Services" offering to lower my credit card interest rate.  There is no option to opt out of these calls, only "press 9 to speak to an agent".  When I speak to an agent and tell them that I'd like to be removed from their call list, they immediately hang up.  The number that shows on caller ID is never a valid number.  The most recent call on 3/1/12 was from 224-999-0000.  I'm tired of receiving these calls!  I'm not even their target audience as I don't carry a credit card balance! Please help me resolve this and get them to stop their harassing "advertising" tactics!

DESIRED RESOLUTION:First of all, I would like to be removed from their call list.  My home number of ███████ and my cell number of █████████ are both targets of their "advertising".  Second, I would like to see them banned from using these advertising tactics for good!

BUSINESS RESPONSE: First Financial Asset services is not responsible for these calls. We have not done any new business since March of last year and our company doesn't make any outbound calls.Our company only takes inbound calls for our existing clients. We are not sure why our company is being targeted for this but this is not us therfore we are not able to remove anyone off a dnc list since we don't make any out bound calls.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **03/01/2012** | **web** | **BBB** | Case Received by BBB |
| **03/02/2012** | **CLW** | **BBB** | Case Reviewed by BBB |
| **03/02/2012** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **03/06/2012** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : First Financial Asset services is not responsible for these calls. |

We have not done any new business since March of last year and our company doesn't make any outbound calls.Our company only takes inbound calls for our existing clients. We are not sure why our company is being targeted for this but this is not us therfore we are not able to remove anyone off a dnc list since we don't make any out bound calls.

| | | | |
|---|---|---|---|
| **03/06/2012** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **03/19/2012** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **03/19/2012** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 3-2-12meh c stts b calls repeatedly. wants b to remove their number from call list.
3/6/2012 nb b stts-First Financial Asset services is not responsible for these calls. We have not done any new business since March of last year and our company doesn't make any outbound calls.Our company only takes inbound calls for our existing clients. We are not sure why our company is being targeted for this but this is not us therfore we are not able to remove anyone off a dnc list since we don't make any out bound calls.

## COMPLAINT # 67222041

<u>COMPANY INFO</u>

NAME:     **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:     **Lillian Maritza Mayer**                     DAY PHONE : ██████████
ADDRESS:                    ███████████           EVE PHONE : ████████████
           Nogales, AZ
                                                  EMAIL : ██████████████████████
$ VALUE:   $1,000.00                              FAX ████████████████
-------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Sales Practice Issues**
OPENED         30 March 2012                      CLOSE CODE: 0 - Pending
CLOSED                                            CLOSED BY:
ENTERED BY:
ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE:Business charged me $1000.00 to lower interest rates and did not pull through.  Requesting refund.

DESIRED RESOLUTION::Seeking 1000.00 back.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 03/29/2012 | web | BBB | Case Received by BBB |
| 03/30/2012 | LDS | BBB | Case Reviewed by BBB |
| 03/30/2012 | Otto | EMAIL | Notify Business of Dispute |

## Case Notes
 3/30/12 lds c stts b unable to lower c intrst rates, wants refund.

## COMPLAINT # 67221528

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Tammy Palumbo**                              DAY PHONE: ██████████
ADDRESS:           ████████████                        EVE PHONE :        -
                   Mantua, NJ
                                                       EMAIL: ████████████████
$ VALUE:      ███   $895.00                            FAX:   ████████████
-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Service Issues**
OPENED          22 March 2012                          CLOSE CODE: 0 - Pending
CLOSED                                                 CLOSED BY:
ENTERED BY:
ASSIGNED TO:  Better Business Bureau ext.


NATURE OF DISPUTE:conf#19320964   Back in Feb 2011 First Financial contacted my home explaining their services and stated once we used them their was a fee of $895.00...i would of had to fill out paperwk and send in....They had already had alll my credit card info in their system (which did shock me)...and that they would help w/  interest rates on credit cards. following this call my niece was dignosed w/ neuroblastoma cancer--my grandfather in the hosp. and my husband had gotten laid off from work. For 8-10 months following this my life was a rollercoaster. I have tried to contact them...No response..I sent them a letter on 1-10-12...still no response but they had NO problem charging my credit card $895.00 and i never sent in the paperwk.... i am trying to get this resolved and its been 1 year...could someone please call me..This is not fair i never even used their service and they charged me??? i am hoping to get this resolved..Can someone please help me...thank you in advance..... tammy palumbo

DESIRED RESOLUTION::I would really love to be reimbursed the $895.00 especially since i never even used this service..

BUSINESS RESPONSE::

DECISION::

ACTIVITY::

| 03/22/2012 | web | BBB | Case Received by BBB |
| 03/22/2012 | CLW | BBB | Case Reviewed by BBB |
| 03/22/2012 | Otto | EMAIL | Notify Business of Dispute |
| 04/06/2012 | KBN | BBB | COURTESY CALL TO BUSINESS : 4/6/12 kbn  called business, left message on vmail. |

**<u>Case Notes</u>**

 3/22/2012clw c stts due to personal life situations, c nvr used b srvc. c wnts rfnd.

## COMPLAINT # 67163867

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**
------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| NAME: | **Karen Wilson-Sadberry** | DAY PHONE : | ███████ |
| ADDRESS: | ███████████ | EVE PHONE : | - |
| | Montgomery, TX | | |
| | | EMAIL : | ████████████████ |
| $ VALUE: | $995.00 | FAX : | ██████████ |

------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| CONCERNING: | **Sales Practice Issues** | | |
| OPENED | 26 January 2010 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 25 February 2010 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE:I received an unsolicited call on December 4, 2009, from a person representing FIRST FINANCIAL ASSET SERVICE,  3633 U.S. Highway 19N, Newport Richie, FL 3452, (866) 682-0803 www.financialassetservices.com.

She identified herself as SANDRA OLSON License #5220, among other "credentials".  She was promoting the company's ability to help me reduce my credit card interest rate and further to assist me with debt management generally.

For a fee ($995.00) she promised I would be assigned a "debt manager" who would, upon my completion of a "debt profile package" review my credit status and "negotiate" with lenders to my  benefit.  However, the fee would not become due until after the services had been rendered, according to her.

Similarly, in the website after clicking a blue highlighted section stating, "First Financial Exclusive Techniques", in a paragraph it says,  "Take control of your financial future and be on the road to a debt free lifestyle beginning now! Call us toll free at 1-866-682-0803 for a no obligation consultation. There is no charge until the work has been done and we have shown your guaranteed savings with the lower rates or a balance transfer."

The agent had told me I would receive a "debt profile package" within 7-11 days of the call on 12/4/09.  This did not happen.

Regrettably, I gave her critical information which threatens my privacy and security.  A few days later, doubts arose upon my reflection on the matter,  I checked my credit card account, and discovered that $995.00 had been charged immediately to my account the same day of our conservation.  I suddenly faced the reality that I had been scammed.

I called FIRST FINANCIAL ASSET SERVICES to dispute the charge to my account but was never able to make contact.  Each time I called, the message was "operators are busy, please leave your name, number and a brief message, and your call will be returned".  When I tried this, the messages that I have just stated.

I would be grateful for your counsel as to how to cancel this obligation, and how to proceed in order to get the money put back into my account.  Obviously, I have been a victim of fraud.

DESIRED RESOLUTION:I desire the $995.00 that First Financial Asset Services debited from my credit card account, restored to my credit card account.

BUSINESS RESPONSE: Company stated that a refund of $995.00 was issued to the consumer on 1-28-10

DECISION:

ACTIVITY:

| 01/23/2010 | web | BBB | Case Received by BBB |
| 01/26/2010 | TAY | BBB | Case Reviewed by BBB |

| | | | |
|---|---|---|---|
| **01/26/2010** | **Otto** | **MAIL** | Notify Business of Dispute |
| **02/09/2010** | **KMB** | **BBB** | RECEIVE BUSINESS RESPONSE : Company stated that a refund of $995.00 was issued to the |
| consumer on 1-28-10 | | | |
| **02/09/2010** | **KMB** | **EMAIL** | Forward Business response to Consumer |
| **02/25/2010** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **02/25/2010** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

 Merged from First Financial Asset Services Inc (90077438) by user JWZ on 2010-06-15
1-26-10 ty c stated that this b is a fraud and seeks full refund.


2-9-10 KMB: (11:44) Called B, spoke to William Balsamo
Did refund on 1-28-10 120685022226 for $995.00

**COMPLAINT # 67167262**

<u>COMPANY INFO</u>

NAME:    **First Financial Asset Services, Inc.**
-------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Carol Guse** | DAY PHONE : | ▮▮▮▮▮ |
| ADDRESS: | ▮▮▮▮▮ | EVE PHONE : | - |
| | Hewitt, MN | | |
| | ▮▮▮▮▮ | EMAIL : | ▮▮▮▮▮ |
| $ VALUE: | $995.00 | FAX : | |

-------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Sales Practice Issues** | | |
| OPENED | 08 March 2010 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 13 April 2010 | CLOSED BY: | OttOOtto |
| ENTERED BY: | Chelsea Phelps | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/08/2010 | CLP | BBB | Case Received by BBB |
| 03/08/2010 | CLP | MAIL | Manually Inform Business of Case |
| 03/22/2010 | CLP | BBB | Courtesy Call to Business |
| 03/22/2010 | CLP | MAIL | Manually Inform Business of Case |
| 03/26/2010 | KMB | BBB | Receive Business Response |
| 03/26/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 04/13/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 04/13/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

<u>**Case Notes**</u>

3/8/2010clp c stts feels b used extortion to get c to pay. c stts called cc company and they stdt they're not lowering rates for anyone.

3/22/2010clp called b. carissa sttd they moved about a month ago and gave me the new address. resnding compl to current address.

3-26-10 KMB: B snt ans stting that they spoke to the C but the C declined B's offer.  B stts that they have never billed the C.

## COMPLAINT # 67170963

<u>COMPANY INFO</u>

NAME:      **First Financial Asset Services, Inc.**
--------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:      **Russell Lewis**                           DAY PHONE : ███████

ADDRESS:   ███████                                     EVE PHONE :        -
           Cheshire, MA
                                                       EMAIL : ████████████████
$ VALUE:   ████  $995.00                               FAX :
--------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED       27 April 2010                 CLOSE CODE: 110 - Resolved

CLOSED       03 May 2010                   CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE: My problem is they have a recording of me saying yes to their services, but at the end of the phone call I said I do not want to be charged the amount and they would need to speak to my daughter about this.

My daughter did speak to a representative and said no as well. She told them she would speak to me(father) and he would call the next day. Nobody ever called back and I thought it was the end of it.

I got my statement and they had charged my account. I did call them and tell them I did not want their service and they said I couldn't do that. I was told they would refund my account for $500.00 and still do the work. I told them I didn't want their service. I asked them for a BBB number x3 and they refused. I felt I had no other option other than contact you.

Thank you for your time to look into this.


Sincerely,

Russell G. Lewis


DESIRED RESOLUTION: :

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **04/26/2010** | **web** | **BBB** | Case Received by BBB |
| **04/27/2010** | **CLP** | **BBB** | Case Reviewed by BBB |
| **04/27/2010** | **Otto** | **MAIL** | Notify Business of Dispute |
| **05/03/2010** | **KMB** | **BBB** | Dispute RESOLVED- with Letter |
| **05/03/2010** | **Otto** | **MAIL** | Inform Business - Case Closed RESOLVED |
| **05/03/2010** | **Otto** | **BBB** | Case Closed RESOLVED |

## <u>Case Notes</u>

4/27/2010clp c stts b has c on recordign agreeing to srvc but c stst at the end of the convo, c sttd ddnt want to pay that amnt and wouldhave to talk to daughter. b chrgd and sttd they'd rfnd $500 of the $995 and still do the srvc, but c dsnt want b srvc. wnts rfnd.


5-3-10 KMB: C called and stated that the B contacted them and told them that they will issue the C a refund if the C called the BBB and closed the cmpl. Informed C that we can re-open cmpl if they do not recd the refund. per C's request clsd 110 for now.

## COMPLAINT # 67172107

<u>COMPANY INFO</u>

NAME:       **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:       **Donald Badgeley**                        DAY PHONE : ▮▮▮▮▮▮

ADDRESS:                       ▮▮▮▮▮▮          EVE PHONE :          -

                 Palm Bay, FL

                                            EMAIL : ▮▮▮▮▮▮▮▮▮▮

$ VALUE:       ▮▮▮   $795.00                  FAX :

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

OPENED       12 May 2010                      CLOSE CODE: 111 - Assumed Resolved

CLOSED       07 June 2010                     CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:Ths company called me on my cell phone, while I was away from home and was busy doing somthing else, but what they were offering sounded very interesting,they said they cold lower the interst rate on my credit expenses too possibley 6%  at first I was not intersted but they said they guarenteed it, and Ilike an idiot went along with it, so then they said they were going to record the phone call which they did and in the recording they said they could not guarentee they could lower it to 6%. and for this service they  wanted to charge me $795.00 which they did but they would save  me severl thousand dollars in interest charges.The only thing they did send me a budget, to rase my payment to the credit carde company,and they would try to lower my interst % every 6 months, I coul do this myself to me this is a rip off, and would appericate someone looking into it.

I am on a fixed income amd cannot afford the highre payment so I have to undue what they have done in order to survive. THANK YOU PLEASE HELP

DESIRED RESOLUTION:Stop ripping off the elderly,and ask thereself if they would help out there parents with the same deal

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/11/2010 | web | **BBB** | Case Received by BBB |
| 05/12/2010 | KMB | **BBB** | Case Reviewed by BBB |
| 05/12/2010 | Otto | **MAIL** | Notify Business of Dispute |
| 05/20/2010 | KMB | **BBB** | Receive Business Response |
| 05/20/2010 | KMB | **EMAIL** | Forward Business response to Consumer |
| 06/07/2010 | OttO | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| 06/07/2010 | OttO | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 5-12-10 KMB: C stts that the B mislead htem.


5-20-10 KMB: B snt ans stting that the C is seeing an increase in the monthly payment due to a promo rate w/the C's CC company which will expire in 6-1-10.  B stts that they have refunded the C $795.00

## COMPLAINT # 67173201

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-----------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **David Merkler** | DAY PHONE : | ▮▮▮▮▮ |
| ADDRESS: | ▮▮▮▮▮ | EVE PHONE : | - |
| | Tampa, FL | | |
| | ▮▮▮ | EMAIL : | ▮▮▮▮▮ |
| $ VALUE: | $0.00 | FAX : | |

-----------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**

| | | | |
|---|---|---|---|
| OPENED | 27 May 2010 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 16 June 2010 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE: High pressure sales via a cold call

DESIRED RESOLUTION: Have this business stop practice of high pressure sales.  This company offers to help lower credit card debt, with a 60-120 day constant attempt to lower the interest rates on your credit card.  After this sales pitch, you have to decide immediately to pay $995 for their services.  If this company can continually renegotiate lower credit card interest rates for you, why have to decide immediately.  This is suspicious.  An internet search indicates the services offered by First Financial Assets Services may be a scam and their Better Business Bureau rating is a D+.

Furthermore, the phone people are quite clever in slowly getting you to devulge private information.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **05/26/2010** | **web** | **BBB** | Case Received by BBB |
| **05/27/2010** | **KMB** | **BBB** | Case Reviewed by BBB |
| **05/27/2010** | **Otto** | **MAIL** | Notify Business of Dispute |
| **06/14/2010** | **KMB** | **BBB** | Receive Business Response |
| **06/14/2010** | **KMB** | **EMAIL** | Forward Business response to Consumer |
| **06/15/2010** | **WEB** | **BBB** | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response |

from the business.)
      This company did contact me.  Having a complaint on file with the Better Business Bureau is sufficient.
      My guess is that this company has a number of offices with different addresses and, thus, can skirt around complaints in this manner.

| | | | |
|---|---|---|---|
| **06/16/2010** | **OttO** | **BBB** | Case Closed RESOLVED |

### <u>Case Notes</u>

5-27-10 KMB: C stts that the B used high pressure.

6-14-10 KMB: B snt ans stting that they do not have any record of contacting the C and have not charged the C anything.

## COMPLAINT # 67185082

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**
------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Mark Scirrotto**                         DAY PHONE : ██████████

ADDRESS: ███████████                              EVE PHONE : ████████████
         Magnolia, NJ
                                                  EMAIL  ██████████████████
$ VALUE:  ████████  $798.00                        FAX ███████████████
------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Sales Practice Issues**
OPENED     03 November 2010                 CLOSE CODE: 111 - Assumed Resolved
CLOSED     25 November 2010                 CLOSED BY: OttOOtto
ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:The company called me on the phone and pressured me to consolidate my dept,which is not much. i had a subdural brain hemmorage 2 and half yrs ago,and it is hard for me to understand what she was telling me the next thing i new is she got my credit card # and exp. date last 4 dig. of my ss#.next thhing i no ther is 798.00 taken out of my TD Bank credit card. very up set over this.please help!!! the girl on the phones name is Cissy Voutin 866-682-0803.conf # 19076283

DESIRED RESOLUTION:I am seeking my money back in the amount of 798.00. I did not agree for them to do this and am very very upset. i had to close this acct as of 11-2-2010 when i found this problem.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comMr. Scirrotto called in to our customer service department on November 3, 2010, and requested a refund.  We processed a full refund of $795.00 for him that same day.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **11/02/2010** | **web** | **BBB** | Case Received by BBB |
| **11/03/2010** | **CLP** | **BBB** | Case Reviewed by BBB |
| **11/03/2010** | **Otto** | **MAIL** | Notify Business of Dispute |
| **11/05/2010** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: info@firstfinancialwellness.com
Mr. Scirrotto called in to our customer service department on November 3, 2010, and requested a refund.  We processed a full refund of $795.00 for him that same day.

| | | | |
|---|---|---|---|
| **11/09/2010** | **BJB** | **FAX** | Forward Business response to Consumer |
| **11/25/2010** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **11/25/2010** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

### <u>Case Notes</u>

 11/3/2010clp c stts wnts rfnd of the chrg as c ddnt understand what b was saying and next thing, b had c accnt info. c did not auth this,.


bjb 11/9 b stts Mr. Scirrotto called in to our customer service department on November 3, 2010, and requested a refund. We processed a full refund of $795.00 for him that same day.

## COMPLAINT # 67188301

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | |
|---|---|---|
| NAME: **Tracy Cobb** | DAY PHONE : | - |
| ADDRESS: ███████ Yanceyville, NC | EVE PHONE : | - |
| ███████ | EMAIL : ███████ | |
| $ VALUE: $995.00 | FAX : | |

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**

OPENED       22 December 2010                      CLOSE CODE: 110 - Resolved

CLOSED       18 January 2011                          CLOSED BY: John Zajac

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I was charged $995.00 and gauranteed to save $3000.00 within the first 60 days of enrollment. They started working on process in Aug 2010 and sent out an Customized Budget Plan which i finally received week of Dec 13th 2010. All it does is show when i pay one bill off then i pay more on another one which is only common sense. If i take the 4783.24 in a 3 yr period that they say they save me then if you break that down its only 1,329.00 per year which isn't really how its going to calulate. They are not saving me 3000.00 within the first year let alone the first 60 days. They are only setup to rip people like me off and should be closed down. I've tried to get my money back but they refuse.

DESIRED RESOLUTION:only want my money back that i invested which was $995.00 and i will still be losing money because i had to charge that and incurred more interest but only want my $995.00 back.

BUSINESS RESPONSE:Contact Name and Title: Hank WatersContact Email: info@firstfinancialwellness.comWe have completed the work promised to the consumer and met all guarantees.  However, there was obviously some miscommunication between our sales staff and the customer.  Therefore, we are willing to refund $700.00 IF that fully satisfies the customer.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/20/2010 | web | BBB | Case Received by BBB |
| 12/22/2010 | KMB | BBB | Case Reviewed by BBB |
| 12/22/2010 | Otto | EMAIL | Notify Business of Dispute |
| 01/05/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Email: info@firstfinancialwellness.com

We have completed the work promised to the consumer and met all guarantees.  However, there was obviously some miscommunication between our sales staff and the customer.  Therefore, we are willing to refund $700.00 IF that fully satisfies the customer.

| | | | |
|---|---|---|---|
| 01/07/2011 | JWZ | EMAIL | Forward Business response to Consumer |
| 01/13/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| 01/18/2011 | JWZ | EMAIL | Inform Business - Case Closed RESOLVED |
| 01/18/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 12-22-10 KMB: C stts that the B is not providing promised services and saving them $3000.00 as promised. C wants full refund.

1/5/11 jwz B stts completed the work promised to the C and met all guarantees. However, there was obviously some miscommunication between b & C - will refund $700 if C 100% satisfied

1/13/11 jwz C stts resolved - w/ letter

## COMPLAINT # 67189103

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **John Haydon**                                DAY PHONE : ███████

ADDRESS:                                             EVE PHONE :          -
         ███ Ward, AR

                                                     EMAIL :
$ VALUE:    $0.00                                    FAX :

--------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Service Issues**

OPENED      09 January 2011                CLOSE CODE: 110 - Resolved

CLOSED      25 January 2011                CLOSED BY: Kristen Blue

ENTERED BY: John Zajac

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:The information packet wanted information for a release of my personal checking account, which I NEVER give out.  As per a phone call to their offices on 10-5-10 at 4:10 p.m.  There was no ring or phone answer.  Such phone number was listed as 877-443-1672.  Also I didn't have to give this company my credit card account number as they already had it.

DESIRED RESOLUTION::I am asking for a full refund for services not handled in my behalf.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 866.682.0803Contact Email: info@firstfinancialwellness.comThe information that Mr. haydon is hesitant to provide is necessary in order for our company to negotiate with his card companies on his behalf.  If Mr. Haydon is not willing to provide that information, then we cannot proceed.  Considering that Mr. Haydon signed up in July and has never contacted customer service (866.682.0803), we would be willing to refund $800.00 of the $995.00 IF that fully satisfied Mr. Haydon.  The remaining $195.00 would offset a portion of the expenses associated with Mr. Haydon's account.  We will await Mr. Haydon's response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/03/2011 | JWZ | BBB | Case Received by BBB |
| 01/09/2011 | JWZ | BBB | Case Reviewed by BBB |
| 01/09/2011 | Otto | EMAIL | Notify Business of Dispute |
| 01/11/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866.682.0803
Contact Email: info@firstfinancialwellness.com
The information that Mr. haydon is hesitant to provide is necessary in order for our company to negotiate with his card companies on his behalf.  If Mr. Haydon is not willing to provide that information, then we cannot proceed.  Considering that Mr. Haydon signed up in July and has never contacted customer service (866.682.0803), we would be willing to refund $800.00 of the $995.00 IF that fully satisfied Mr. Haydon. The remaining $195.00 would offset a portion of the expenses associated with Mr. Haydon's account.  We will await Mr. Haydon's response.

| | | | |
|---|---|---|---|
| 01/14/2011 | BJB | MAIL | Forward Business response to Consumer |
| 01/25/2011 | KMB | BBB | Dispute RESOLVED- with Letter |
| 01/25/2011 | Otto | EMAIL | Inform Business - Case Closed RESOLVED |
| 01/25/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 1/3/11 jwz C stts B's info pack wanted checking acct info.  C called B, no one answers.  C seeks refund
The information that Mr. haydon is hesitant to provide is necessary in order for our company to negotiate with his card companies on his behalf. If Mr. Haydon is not willing to provide that information, then we cannot proceed. Considering that Mr. Haydon signed up in July and has never contacted customer service (866.682.0803), we would be willing to refund $800.00 of the $995.00 IF that fully satisfied Mr. Haydon. The remaining $195.00 would offset a portion of the expenses associated with Mr. Haydon's account. We will await Mr. Haydon's response.
bjb 1/14 b stts

1-25-11 KMB: C snt verif form bck stting that they accept the B's offer.

Complaint transferred from: BBB of Arkansas (LITTLE ROCK)
Their CID: 19025091
Originally opened: 12-30-2010
URL for complaint details: http://littlerock.ebindr.com/complaint/view/19025091/c/dcfx7t
---------THEIR CASENOTES FOLLOW BELOW----------

## COMPLAINT # 67189131

NAME:    **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------

CONSUMER INFO

NAME:    **Michael Harris**                      DAY PHONE :          -
ADDRESS:  ████████████                          EVE PHONE :          -
         Bruce, WI
                                                 EMAIL : ███████████████████
$ VALUE:  ██████ $795.00                         FAX :

-------------------------------------------------------------------------------------------------

DETAILS

CONCERNING: **Sales Practice Issues**
OPENED      04 January 2011                       CLOSE CODE: 110 - Resolved
CLOSED      25 January 2011                       CLOSED BY: Kristen Blue
ENTERED BY:
ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE: I am sorry to say that I do not have the date or sales number available.  However they did record the phone calls so it should be all attainable if need be.  My main issue is that it took advantage of me by telling me one thing over and over again saying they would help to reduce my credit card interest rates down to 2-6%.  Which I liked because my credit cards where driving me towards bankruptcy and I did not want to do that.  When the recording came up it did not state those exact terms so I backed out of acceptance.  They then transfer me to another individual who went through things again like the one before.  I asked them if there was a way to get out of things if I decided not to continue with this service.  They told me it would be no problem it i wanted to but in order for them to try and help me I had to continue on and accept the terms on the phone.  I did so and they charged my account for $795.

I did not hear from them and called them with a few days and decided I did not want to go further and would like my money back.  They told me that it was not possible.  This company can not do that after the process had started and they had mailed out info for me to look at.  So I thought I would wait and see what the info provided.

I received a folder in the mail and was disqusted with its contents of a few pieces of paper without any great detail on what was going to happen on my account so I called in again.
I talked to a man in the main office and he told me that if I had called in earlier he could do something but now he can't and there is nothing I can do about it but fill out the information and send it in.  He refused any refund and told me the process will not start until I send it in.

Again against my better judgment I sent it in but what was I to do.  They kept promising they would do their job and help me with no possible refund available because of the recording they got from me on the phone.

I have finally received my analysis here and it is incorrect and i am sure mostly verbatim to most others sent out with some fancy big numbers filled in.  I am so disgusted and at my wits end and do not know what to do.  This whole thing has been stressing me out.


DESIRED RESOLUTION: I just want my $795 back.  If I have to take this to court I will at least want back that plus the interest I have been paying on it plus court costs.  If I have need a lawyer I would rather pay him then let them keep my money.


BUSINESS RESPONSE: In the interest of customer relations, I have elected to refund the customer in full.  The refund should process in the next 2-3 days.


DECISION:


ACTIVITY:

| 01/03/2011 | web | BBB | Case Received by BBB |
| 01/04/2011 | CLP | BBB | Case Reviewed by BBB |
| 01/04/2011 | Otto | EMAIL | Notify Business of Dispute |

**01/05/2011**          **WEB**     **BBB**       RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters
      Contact Email: info@firstfinancialwellness.com
      We completed the work promised to Mr. harris and met all guarantees.  In the recorded verification call, Mr. Harris clearly states that he was NOT promised any interest rate reduction.  Nevertheless, we are willing to offer Mr. Harris a partial refund of $400.00 IF that fully satisfies him.

**01/07/2011**          **JWZ**      **EMAIL**    Forward Business response to Consumer

**01/13/2011**          **WEB**     **BBB**       CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT accept the response from the business.)
      Due to the reasons listed in the complaint and after further investigation on my part, a full refund is required.  This entire cozenage could have been avoided by refunding the amount after the initial phone call I placed a few days after talking with your company.
      You have stated having a recording of our agreement. I am assuming that also includes the first agreement you recorded where I did not agree to the terms.  After disconnecting with you.  I received a call back and after much coercion on your companies part that if I did not agree to the terms they could not proceed in negotiating with me.  This did not come to fruition.  They did not negotiate any further with me.
      I have the paper work you sent me, the emailed guarantee, and the budget.  The budget itself is so grossly inaccurate....
      I will accept a refund of $795.  If a full refund is not provided, small claims court will be the next process which will include: interest, etc.

**01/18/2011**          **JWZ**      **EMAIL**    Forward Consumer Rebuttal to Business

**01/19/2011**          **WEB**     **BBB**       BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : In the interest of customer relations, I have elected to refund the customer in full.  The refund should process in the next 2-3 days.

**01/20/2011**          **CLP**      **EMAIL**    Send Business' Rebuttal Response to Consumer

**01/21/2011**          **WEB**     **BBB**       DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this)

**01/25/2011**          **KMB**     **EMAIL**    Inform Business - Case Closed RESOLVED

**01/25/2011**          **Otto**     **BBB**       Case Closed RESOLVED


## Case Notes

 1/4/2011clp c stts bv told c that b could reduce interest on ccs. c tried to back out when c heard the terms but b assured c that c had to agr4ee to the terms. c tried to back out again a few days alter and b sttd not possibl. c wnts rfnd.

1/5/11 jwz B stts has done work for C.  In sales verification, C agrees was NOT promised any interest rate reduction.  Nevertheless, offer C a partial refund of $400.00

1/13/11 jwz C stts full refund is due.  Stts C never agreed to terms - wants recording of that part of the call.  B called back and coerced C to agree or B will not negotiate with C. Afgter, B did not negotiate any further with C.

1/20/2011clp b stts-has elected to rfnd c in full.

## COMPLAINT # 67191172

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Kevin Truong**                              DAY PHONE :            -

ADDRESS: ███████                                EVE PHONE :            -

Milwaukee, WI

                                                EMAIL : ████████████

$ VALUE:   ████  $995.00                          FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**

OPENED        01 February 2011                    CLOSE CODE: 110 - Resolved

CLOSED        18 February 2011                    CLOSED BY: Chelsea Phelps

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:over the past year I got daily phone calls from a company saying they could lower my Credit Card Interest rates. I would usually hang up, but one day I decided to listen. Wrong decision. I signed up for the service, and filled out the proper paper work. And even paid $1000 already for the service. They guaranteed me they could save me over $3000 dollars, but they have done nothing but take my money and tell me that my order is processing. Well it's been processing since 10/26/2010. On top of the $1000 they charged to my CC, there is also Interest being charged on it. I tried emailing then a few times but every Email address they direct me to is out of order.... I am sick of dealing with this company and just want my money back. They don't need to do any services for me as they stated in their guarantee, I just want to cut ties and get my money back.

DESIRED RESOLUTION::$995.00

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comMr. Truong authorized the charge after a complete and accurate description of our services.  He then partially completed the paperwork, including signing the Authorization Form allowing us to work on his accounts.  However, he did not respond when we repeatedly asked him for missing information necessary to properly work on his accounts.Nevertheless, we are willing to refund $800.00 of the $995.00 IF that satisfies him completely.  We will await the consumer's response.Sincerely,Hank Waters

DECISION:

ACTIVITY:

| 01/28/2011 | web | BBB | Case Received by BBB |
| 02/01/2011 | KMB | BBB | Case Reviewed by BBB |
| 02/01/2011 | Otto | EMAIL | Notify Business of Dispute |
| 02/02/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803

Contact Email: info@firstfinancialwellness.com

Mr. Truong authorized the charge after a complete and accurate description of our services.  He then partially completed the paperwork, including signing the Authorization Form allowing us to work on his accounts.  However, he did not respond when we repeatedly asked him for missing information necessary to properly work on his accounts.

Nevertheless, we are willing to refund $800.00 of the $995.00 IF that satisfies him completely.  We will await the consumer's response.

Sincerely,

Hank Waters

| 02/02/2011 | KMB | EMAIL | Forward Business response to Consumer |
| 02/17/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the response from the business and wishes to inform the business of this) |
| 02/18/2011 | CLP | EMAIL | Inform Business - Case Closed RESOLVED |
| 02/18/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 2-1-11 KMB: C stts that the B promised to save them $3000.00 and has not. C wants refu nd.

2-2-11 KMB: B snt ans stting that they are willing to refund $800.00 of the $995.00 pd

**COMPLAINT # 67193412**

COMPANY INFO
NAME:     **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------

CONSUMER INFO
NAME:     **Vickie Mealus**                              DAY PHONE : ▮▮▮▮▮▮
ADDRESS:  ▮▮▮▮▮▮▮▮▮▮▮▮                    EVE PHONE : ▮▮▮▮▮▮
          Harrisville, NY
                                                        EMAIL : ▮▮▮▮▮▮▮
$ VALUE:  ▮▮▮  $0.00                                    FAX :

-------------------------------------------------------------------------------------------------

DETAILS
CONCERNING: **Guarantee or Warranty Issues**
OPENED     27 February 2011                CLOSE CODE: 999 - Admin Judged Invalid
CLOSED     02 March 2011                   CLOSED BY:
ENTERED BY:
ASSIGNED TO: Kristen Blue ext.

NATURE OF DISPUTE: I was contacted by phone 10/12/2010.  I am retired and on a fixed income so I was interested in hearing what they had to say.  They promised to save me between $9,000.00 and $18,000.00 by lowering my interest rates on my credit cards.  I paid them $995.00 in full, upfront for the service. To date they lowered the rate on ONE card from 12.9% to 8.9%.  That is no where near a saving of $9,000.00 let alone $18,000.00.  When I called to ask for my money back I spoke to a woman named Gina Wood who told me they certainly had fulfilled their promise. I told her I pay my bills and I know for a fact nothing has changed.  Then she said because they had sent me a booklet with a Budget plan in it that, that consituted a fulfillment of the promise.  So I paid $995.00 for one credit card reduction and a booklet.  She also told me that because some of the card were store cards, that their rates could not be changed. No one told me that when I signed up or certainly would not have sent them the info on those cards for reduction and I would not have signed up for the program.  She played me the tape of my call and on the tape it said specifically that they would save me at least $9,000.00. I told her I was not happy with their service or their progress and I wanted my money back.  She basically said, "NO".

DESIRED RESOLUTION: I just want my money refunded to the Union Plus credit card they took it from.  I was doing better resolving my own debt.  If it sounds to good to be true, it probably is.  I have learned a lesson here.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

02/27/2011          web      BBB      Case Received by BBB

**Case Notes**

## COMPLAINT # 67196266

<u>COMPANY INFO</u>

NAME:  **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Theresa Osterman**                          DAY PHONE : ███████████

ADDRESS:  ████████████                          EVE PHONE : ███████████

Louisburg, NC

                                                EMAIL : ██████████████

$ VALUE:  ████  $795.00                          FAX :

-------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Sales Practice Issues**

OPENED          05 April 2011                  CLOSE CODE: 111 - Assumed Resolved

CLOSED          23 May 2011                    CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:First Financial Asset Services contacted me on January 11, 2011, told me if I paid $795 they would SAVE me $1500 in the next two months, or I would be refunded my $795, win-win.  They were going to get all of my credit card interest rates lowered, and if they were UNABLE to do that, I would be refunded my money and I could keep the lower interest rates.  Well, I just received their paperwork, NOT ONE SINGLE card with a balance on it, got an interest rate lowered, AT ALL.  Then told me if I pay MORE on the card then the minimum, I'll pay less interest, I didn't need to pay them $795 to know that.  I contacted them, they said that they will be working for me for a year, this was just the first round of talks, NO-ONE ever mentioned ANYTHING except 2 months, and I am NOT going to be refunded my money.  They showed me where I could save $4700 dollars, by making bigger monthly payments.  A third grader could have told me that, I asked about the interest rates, the ONLY reason I signed up, they got my Kohl's card reduced, WE DON'T carry a balance on that card, and I'm sure the people from Kohl's could see that themselves.  I would like to see you get this out there before anymore people get their clocked clean by these people.  In this whole book they sent, NOT ONE phone number, I had to go back to my bank statement to get it.  Good Luck, I hope you can help before they sucker anyone else.  As a Disabled Veteran, times are tough, I would like to stop them from giving anyone else false hope.   Thanks, Respectfully, Theresa M Osterman

01/11/2011 866 682 0803 1ST FINANCI 866 682 0803 FL $795.00


DESIRED RESOLUTION:$795


BUSINESS RESPONSE: We completed the services promised to the customer and met all savings guarantees.  However, as a gesture of goodwill, we would agree to refund $300.00 to the customer IF that would fully satisy her.  we will await her response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **04/04/2011** | **web** | **BBB** | Case Received by BBB |
| **04/05/2011** | **KMB** | **BBB** | Case Reviewed by BBB |
| **04/05/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **04/19/2011** | **NBB** | **BBB** | Courtesy Call to Business |
| **04/20/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : We completed the services promised to the customer and met |

all savings guarantees.  However, as a gesture of goodwill, we would agree to refund $300.00 to the customer IF that would fully satisy her.  we will await her response.

| | | | |
|---|---|---|---|
| **04/21/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **04/25/2011** | **NBB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I will take the $300.  More than the |

money, I would hope they better explained their purpose.  I'd hate to see anyone else who can't afford it, get taken by their misleading sales pitch. Respectfully, Theresa M Osterman

| | | | |
|---|---|---|---|
| **04/25/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **05/09/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **05/10/2011** | **NBB** | **EMAIL** | Follow up Verification to Consumer |
| **05/23/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **05/23/2011** | **NBB** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **05/23/2011** | **Otto** | **BBB** | Case closed - ASSUMED RESOLVED |

**<u>Case Notes</u>**
 4-5-11 KMB: C stts that the B told them that they would lower C's CC % rates. B did not and will not refund. C wants refund.
(Snt C e-mail aksing for docs)

4/19/11 nb called b lm and resent via email as reminder
4/21/11 nb b stts-
as a gesture of goodwill, we would agree to refund $300.00 to the customer IF that would fully satisy her.  we will await her response.

4/25/11 nb c accepts.

5/10 nb sent fu to c
Transferred from First Financial Asset Services
Coporate Fulfillment Center 696 1st Ave N
Saint Petersburg, FL  33701
Phone: 8666820803
Contact: was cold called
 (0) by user JWZ on 2011-04-05

4/25 nb c stts- accepts $300.


Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67196685

### COMPANY INFO

NAME:   **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Betty Camper**                    DAY PHONE : ██████

ADDRESS: ██████                             EVE PHONE : ██████

     Bath Springs, TN

                             EMAIL : ██████

$ VALUE:     $0.00                          FAX :

-------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED        08 April 2011                 CLOSE CODE: 110 - Resolved

CLOSED        26 April 2011                 CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE: On January 17, 2011,a lady introducing herself as  Anita Johnson ID# 1279 from IAS Financial called me giving he her email as iasfinancial.com.  She stated her company had been a member of the Better Business Bureau since 1985.  She asked if I wanted to lower my interest rates on my two highest credit and save around 2,000 dollars.  She quoted to me my two credit cards with the highest balance.  When I told her I was interested she told me to stay on the line and a representative David Jones gave me the following information.  I would receive a welcome package debt profile in 7-10 days.  I should fill this out and return to the company.  They gave me a user name as ██████ and password as ██████ customer #18666820803 confirmation 7145.  Email address would be www.firstfinancial wellness.com.  At this time I thought this was the 1st company with the reputable credentials I was dealing with. The next day I went online to pay a credit card bill and found that $795.00 had been charged to my credit card.  On the 3rd day I called IAS Financial and left a message stating that I wanted my money refunded.  The next day I received a message on my answering machine stating that I was not in their database.  I called Chase and asked them what I could do.  They said if it was over 3 days, I probably could do nothing.  I have checked this company on the internet and found that they have had numerous complaints and are not a member of the BBB and I feel they misrepresented themselves by using another company's reputable reputation on the front of the conversation.  While on the line with the Credit Card Company, they called First Financial and I spoke to a lady with  the company and told her my feelings and I had tried to cancel the transaction with the company but was told that I was not in the database.  She played back the conversation where I committed.  However, I kept asking her where was the first part of the conversation where the other company's credentials were used?  She would never make reference to the first part of the conversation and she kept saying " You Agreed".  I have not sent any corresspondence to this company for debt relief because I feel they grossly misrepresented themselves.

DESIRED RESOLUTION: I want my money refunded.  I feel they mis-represented themselves.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comMs. Camper committed to our services more than three months ago.. we have incurred expenses as a result of her commitment and her authorization to charge her card.  Nevertheless, we will cancel out her account and refund $600.00 IF that fully satisfies here.  We will await her response.

DECISION:

ACTIVITY:

| 04/08/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 04/08/2011 | KMB | BBB | Case Reviewed by BBB |
| 04/08/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

     Contact Phone: 8666820803

     Contact Email: info@firstfinancialwellness.com

     Ms. Camper committed to our services more than three months ago.. we have incurred expenses as a result of her commitment and her authorization to charge her card.  Nevertheless, we will cancel out her account and refund $600.00 IF that fully satisfies here.  We will await her response.

| 04/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 04/26/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| 04/26/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 04/26/2011 | Otto | BBB | Case Closed RESOLVED |

**<u>Case Notes</u>**

 4-8-11 KMB: C stts that the B misrepresented themselves. C wants refund.
4/21/11 nb b stts-we will cancel out her account and refund $600.00 IF that fully

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67197456

<u>COMPANY INFO</u>

NAME:   **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Agnes Ericson**                          DAY PHONE : ██████████

ADDRESS:   ████████████████                EVE PHONE : ███████████
           Lacey, WA

                                                    EMAIL : ██████████████
$ VALUE:   ████ $495.00                          FAX :

--------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Sales Practice Issues**

OPENED       18 April 2011                         CLOSE CODE: 110 - Resolved

CLOSED       25 April 2011                         CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:   Nina Brewerton ext.


NATURE OF DISPUTE: On 12/23/2010 I answered a phone call from the company explaining that they can help reduce my credit card interest rates and guarantee me at least $1500.00 in savings.  I received a packet with documents to complete in January.  I submitted information requested on my Chase MasterCard; Discover Card; PFCU Credit Card and PLC account; and my Home Mortgage account based on the information that the service would negotiate lower interest rates which I could keep even if the company failed to meet the minimum savings guarantee. In March I received a credit of 11.69 on my Chase account but no interest rate reduction.  I also received $55.00 credit on my Discover Card and a reduction of interest to 3.9% on new purchases for 6 months only.  I paid $495.00 for a service in December 2010 that would show me a savings in lowered interest of at least $1500.00.  When I complained and asked for a refund I was told that my "Budget Analysis" shows a savings of $40,000.00 if I follow the payment schedule in the budget over a period of 13 years.  This is not what was promised during a 2 hour high pressure sales call on 12/23/2010, where I spoke with 3 managers before I finally said OK and agreed to the services.

DESIRED RESOLUTION: I am seeking my refund of the $495.00 for services that were misrepresented during the sales call.  The third party company to First Financial Asset Services (Execu Services, at 696 1st Ave North, St Petersburg FL 33701 877-443-1672) could not help me in getting the refund.  I spoke to the Customer Service Center at 866-682-0803, who sold me the services, and they stated that my savings of $40,000.00 over 13 years in the Budget Plan provided was more than the minimum savings of $1500.00 in interest rate reduction and therfore the company cannot refund my cost of $495.00.

Lessen Learned: - High pressure phone sales agreement should come with a 3-day cancel period.  Do not answer the phone two days before Christmas.

BUSINESS RESPONSE: Contact Name and Title: Hank WatersContact Phone: 8666820803Contact Email: info@firstfinancialwellness.comWe completed the promised services and met all savings guarantees.  We even obtained credits of nearly $70.00 for interest already paid for Ms. Ericson.  Nevertheless, as a courtesy, we would be willing to issue a refund of $250.00 if that satisfied Ms. Ericson.  We will await her response.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/18/2011 | web | BBB | Case Received by BBB |
| 04/18/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/18/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/20/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 8666820803
Contact Email: info@firstfinancialwellness.com
We completed the promised services and met all savings guarantees.  We even obtained credits of nearly $70.00 for interest already paid for Ms. Ericson.  Nevertheless, as a courtesy, we would be willing to issue a refund of $250.00 if that satisfied Ms. Ericson.  We will await her response.

| | | | |
|---|---|---|---|
| 04/21/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 04/22/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| **04/25/2011** | **NBB** | **EMAIL** | Inform Business - Case Closed RESOLVED |
| **04/25/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

### Case Notes

4/18/11 nb c wants b to refund amt paid for financial services that were not what was presented to c.

4/21/2011clp b stts agrees to rfnd c $250 if that sats c.

## COMPLAINT # 67197889

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Erik Bong** | DAY PHONE : | █████████ |
| ADDRESS: | ████████████ | EVE PHONE : | - |
| | Big Lake, MN | EMAIL : | ████████████ |
| $ VALUE: | $900.00 | FAX : | |

-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

| | | | |
|---|---|---|---|
| OPENED | 25 April 2011 | CLOSE CODE: | 111 - Assumed Resolved |
| CLOSED | 19 May 2011 | CLOSED BY: | OttOOtto |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE:They will not refund the $900 we have paid them. They said they would lower our interest rates which has not happened yet. We found out they were a scam after my wife filled out some paper work with them. April, 6th, 2011

DESIRED RESOLUTION::I'm seeking the settlement of $900. They have done nothing and will do nothing for us.

BUSINESS RESPONSE::Contact Name and Title: Hank WatersContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comThe Bongs signed up for our service after being fully informed.  They authorized the charge to their credit card, and they submitted their credit account information electronically.  We remain ready and willing to complete the services on our end.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/22/2011 | web | BBB | Case Received by BBB |
| 04/25/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/25/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/03/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803

Contact Email: info@firstfinancialwellness.com

The Bongs signed up for our service after being fully informed.  They authorized the charge to their credit card, and they submitted their credit account information electronically.  We remain ready and willing to complete the services on our end.

| | | | |
|---|---|---|---|
| 05/03/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 05/19/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 05/19/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## Case Notes

4/25/11 nb c wants refund since b has been unable to lower interest rate to c as paid to do

5/3/11 nb b stts- c provided cc info and b is willing to help c with services

## COMPLAINT # 67198050

<u>COMPANY INFO</u>

NAME: **First Financial Asset Services, Inc.**

--------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Denise Morris**                                    DAY PHONE : ████████████

ADDRESS: ████████████                              EVE PHONE : ████████████

Sharon, WI

EMAIL : ████████████████████

$ VALUE: ███████ $500.00                            FAX :

--------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Refund or Exchange Issues**

OPENED          26 April 2011                          CLOSE CODE: 110 - Resolved

CLOSED          10 May 2011                           CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE:I was told I would get PERMANENT substantial reduction in intrest rates on my credit cards. One card was reduced for 7 months. Nothing else was done. This did not save the $3000.00 I was promised. So they reduced one card for $500.00 it cost me. That did not give me the promised savings. I want my $500.00 back. Jan 20,2011,they were given my info. On Jan 23, 2011 they were given my husbands info.  Jessica at 877-443-1672 called for info.  confirmation # was 19240236. Pamela was first rep talked to.  They did nothing for me.

DESIRED RESOLUTION:I want my $500.00 back, returned to my credit cards is ok.

BUSINESS RESPONSE: $300 is our final offer.  Our service is usually $995.00.  Ms. Morris was only charged $495.00.

DECISION:

ACTIVITY:

| 04/25/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 04/26/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/26/2011 | Otto | EMAIL | Notify Business of Dispute |
| 05/03/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Hank Waters |

Contact Phone: 866-682-0803
Contact Email: info@firstfinancialwellness.com
We performed all work and met all guarantees.  However, we are willing to offer a courtesy refund of $200.00 if that satisfies Mrs. Morris.  We will await her response.

| 05/03/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 05/04/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
I was gaurenteed PERMANENT substantial reduction on the credit card intrest. Only one card was reduced for a 7 month period. I know that did not save me even the $295. if I accepted the $200. refund. Not acceptable.
Please listen to the recording, I even asked the question of permanent reduction and was assured that it would be a permanent reduction which turns out to be a flat out lie.

| 05/04/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 05/05/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : We will increase the offer to |

$300.00.

| 05/05/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
|---|---|---|---|
| 05/06/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
I will not accept $300. refund. They outright lied and should not be in business at all. They are a consumer's ultimate nightmare, thieves! I want ALL of my money back, the full $495.00.

| 05/06/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 05/09/2011 | WEB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : $300 is our final offer.  Our service |

is usually $995.00.  Ms. Morris was only charged $495.00.

| 05/09/2011 | NBB | EMAIL | Send Business' Rebuttal Response to Consumer |
|---|---|---|---|
| 05/10/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)
I am very unhappy of this settlement, but I have no choice but to accept the $300.00. Let it be known that these people are VERY UNETHICAL IN THIER BUSINESS PRACTICES. I hope future customers check them out and heed the warnings of us un-suspecting consumers. Thanks BBB for your help in this matter.

| 05/10/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
|---|---|---|---|
| 05/10/2011 | Otto | BBB | Case Closed RESOLVED |

**Case Notes**

4/26/11 nb c wants b to refund money paid for services that b did not perform

5/3/11 nb b stts- did all contracted to do. as good will b offers refund of $200.

5/4/11 nb c refuses settlement. c wants to hear recording since c asked if it was a permanent reduction and b told c it would be. b did not provide services c paid for so c wants all money paid

5/5/11 nb b increases offer to $300.

5/6/11 nb c stts-will not accept $300. refund. They outright lied and should not be in business at all. They are a consumer's ultimate nightmare, thieves! I want ALL of my money back, the full $495.00.

5/9/11 nb b stts 300.00 final offer

## COMPLAINT # 67200960

### COMPANY INFO

NAME: **First Financial Asset Services, Inc.**

------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Suzanne Wheeler**                              DAY PHONE : █████████

ADDRESS: ████████                                     EVE PHONE : █████████

     Montgomery Village, MD

                              EMAIL : █████████████

$ VALUE:    ████ $495.00                               FAX :

------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Sales Practice Issues**

OPENED      06 June 2011                    CLOSE CODE: 110 - Resolved

CLOSED      09 June 2011                    CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:I was contacted via cell phone regarding my debt. The sales pitch was repeated over and over at no cost to you. In fact the charge to my credit was $495.00. The promise was to negotiate my credit card debt over $14K to under a 6% interest rate and save me $3000 over the repayment schedule. If this could not be accomplished I would get a full refund. I transfrrred my debt to 0% interest in a matter of days. I repeatedly requested a refund and was denied. At no time did it say if my debt was 0% I was not due a refund.

DESIRED RESOLUTION:I would like my $495.00 refund

BUSINESS RESPONSE: Contact Name and Title: Bill BalsamoContact Phone: 866-682-0803Contact Email: info@firstfinancialwellness.comMs. Wheeler never sent in her paperwork.  Hwoever, we did incur costs as a result of her signing up for the program.  Therefore, we would refund up $400.00 if that satisfied Ms. Wheeler.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/03/2011 | web | BBB | Case Received by BBB |
| 06/06/2011 | NBB | BBB | Case Reviewed by BBB |
| 06/06/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/07/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Bill Balsamo |

     Contact Phone: 866-682-0803
     Contact Email: info@firstfinancialwellness.com
     Ms. Wheeler never sent in her paperwork.  Hwoever, we did incur costs as a result of her signing up for the program.  Therefore, we would refund up $400.00 if that satisfied Ms. Wheeler.

| | | | |
|---|---|---|---|
| 06/07/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/08/2011 | WEB | BBB | DISPUTE RESOLVED- WITH LETTER : (The consumer indicated he/she ACCEPTED the |

response from the business and wishes to inform the business of this)

| | | | |
|---|---|---|---|
| 06/09/2011 | NBB | EMAIL | Inform Business - Case Closed RESOLVED |
| 06/09/2011 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 Transferred from First Financial
10220 US Hwy 19 Suite 420
Port RicheyPort Richey , FL  34668
URL: www.firstfinancial.com
Phone: 8668208003
Fax: 7278625868
 (0) by user JWZ on 2011-06-06
6/6/11 nb c wants b to refund for service not provided as represented

6/7/11 nb b stts- we did incur costs as a result of her signing up for the program.  Therefore, we would refund up $400.00 if that satisfied Ms. Wheeler

## COMPLAINT # 67187762

<u>COMPANY INFO</u>

NAME: **Sanders Legal Group, PA**

--------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Julie Jaillet**                          DAY PHONE : ███████

ADDRESS:                                          EVE PHONE : ███████

     Jacksonville, FL

     ███████                                    EMAIL : ███████

$ VALUE:   $3,500.00                              FAX :

--------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Delivery Issues**

OPENED         13 December 2010          CLOSE CODE: 110 - Resolved

CLOSED         10 March 2011             CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.


NATURE OF DISPUTE :i hired this firm to do a loan modification on my home they provided no services just took my 3500.00

DESIRED RESOLUTION :i want my money back

BUSINESS RESPONSE: Kristen,          In regards to complaint number 67187762 for Julie Jaillet, I have researched our files and Jamie is not one of our customers. We haven't had any contact with this customer nor have they been charged through our system. I have responded to this email twice prior to this one but I keep getting emails requesting information on this customer. Please let me know how you would like to proceed with this complaint. Complaint Case # 67187762Reference # 1-90081530-67187762-8-400Thanks,Kendal

DECISION:

ACTIVITY:

| Date | | | |
|---|---|---|---|
| 12/12/2010 | web | BBB | Case Received by BBB |
| 12/13/2010 | CLP | BBB | Case Reviewed by BBB |
| 12/14/2010 | Otto | EMAIL | Notify Business of Dispute |
| 01/06/2011 | KMB | BBB | Courtesy Call to Business |
| 01/11/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 01/11/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 01/19/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 01/26/2011 | CLP | BBB | Phone Call to Business |
| 01/31/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 01/31/2011 | KMB | BBB | Close Complaint as Unanswered |
| 01/31/2011 | Otto | EMAIL | Inform Business - Case Closed UNANSWERED |
| 02/01/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 02/01/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 02/17/2011 | KMB | BBB | ReOpen the Complaint |
| 02/17/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Kristen, |

In regards to complaint number 67187762 for Julie Jaillet, I have researched our files and Jamie is not one of our customers. We haven't had any contact with this customer nor have they been charged through our system. I have responded to this email twice prior to this one but I keep getting emails requesting information on this customer. Please let me know how you would like to proceed with this complaint.

Complaint Case # 67187762
Reference # 1-90081530-67187762-8-400
Thanks,
Kendal

| Date | | | |
|---|---|---|---|
| 02/18/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 02/22/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

first of all how can they find me when they dont even have my name right my name is julie not jamie and yes they have my money maybe they need to check there records again

| Date | | | |
|---|---|---|---|
| 02/22/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 03/07/2011 | OttO | BBB | No Further Comments from Business |
| 03/08/2011 | KMB | EMAIL | Follow up Verification to Consumer |

**03/09/2011**          **WEB**     **BBB**        DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response
from the business.)
                    i received my money back but i would still not recommend anyone do business with this company
**03/10/2011**          **OttO**    **BBB**        Case Closed RESOLVED

## Case Notes

 12/13/2010clp c stts b took money and did not provide srvcs. wnts rfnd.

1-6-11 KMB: Snt reminder e-mail to Kendall.

1/26/2011clp sent email to kendall

1-31-11 KMB: Clsd 200

2/18 nb b stts-Jamie is not one of our customers. We haven't had any contact with this customer nor have they been
charged through our system. I have responded to this email twice prior to this one but I keep getting emails
requesting information on this customer. Please let me know how you would like to proceed with this complaint.

2/22/2011clp c stts c's name is julie, not jamie, so how can b find record if b dsnt even have c's name right? b should
ck their records again.

3-8-11 KMB: (2:37) Called C, LM for C. Also sent followup

## COMPLAINT # 67178977

### COMPANY INFO

NAME:      **Sanders Legal Group, PA**
-------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:      **Robin Debusca**                        DAY PHONE : ███████████
ADDRESS:                          ███████████        EVE PHONE : ███████████
            Kingsley, MI
                                                     EMAIL : ████████████████████
$ VALUE:    ███████                                  FAX :
            $500.00
-------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**
OPENED      12 August 2010                           CLOSE CODE: 110 - Resolved
CLOSED      25 November 2010                         CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE: I recently took out a payday loan online. Due to a mistake in my checking acct. the payment "bounced" on the due date and fell into default. I was contacted by a person with a thick Indian or Pakistani accent threatening me with arrest etc if I did not return their call. On July 28,2010, I stupidly authorized a debit card payment that was supposed to be an out of court resolution. the payment was then taken out of my bank account on July 30, 2010. I received another phone call today,claiming that I had not made the payment and if payment was made it was to the wrong people and once again threatening me with arrest.

DESIRED RESOLUTION.: I wish the phone calls to stop! If the payment of $500.00 did not go to the party that I owed the money to, I would like that money returned.

BUSINESS RESPONSE: Contact Name and Title: Brett Fisher, ManagerContact Phone: 888-315-9147Contact Email: lawgroupverification4@yahoo.comOn July 30, 2010 Ms. Robin Debusca was charged the amount of $500.00 for a payment on a past due debt that she agreed to pay off. Please note that we called Ms. Debusca to confirm the charge on July 30th at 12:43 PM to confirm that she did authorize the charge and that she was the authorized signer on the account. We also sent Ms. Debusca a receipt of the charges on July 31st with our toll free number for her to call if she had any questions.If Ms. Debusca called the phone number on her receipt we would explain to her that the charge was for a past due debt on a payday loan. Often times the customer does not recognize the charge because payment arrangements were made through a debt collector and then we, a third party payment servicer, process the transaction. The charge on the account is then listed as Sanders Legal Group. To further clarify this process, when Ms. Debusca's loan went into default, the original payday loan company sells her debt to several different debt collectors. These collectors are all in competition to collect the debt. When one of them finally makes payment arrangements with the client, the other collectors are not aware and sometimes the client continues to receive calls. We advise the client to let all the collectors know they have made payment arrangements with a debt collector so additional calls will stop. Sanders Legal Group is NOT the debt collector calling Ms. Debusca. As stated above, we are simply a third party payment servicer processing the transaction.

DECISION:

ACTIVITY:

| Date | By | Via | Description |
|---|---|---|---|
| 08/11/2010 | web | BBB | Case Received by BBB |
| 08/12/2010 | BJB | BBB | Case Reviewed by BBB |
| 08/12/2010 | Otto | MAIL | Notify Business of Dispute |
| 08/26/2010 | BJB | BBB | Courtesy Call to Business |
| 08/26/2010 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 08/26/2010 | Otto | MAIL | Reminder of Dispute to Business |
| 09/06/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 09/07/2010 | BJB | BBB | Phone Call to Business |
| 09/13/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 09/13/2010 | BJB | BBB | Close Complaint as Unanswered |
| 09/13/2010 | Otto | MAIL | Inform Business - Case Closed UNANSWERED |
| 09/13/2010 | BJB | BBB | Mail Returned - Case UNPURSUABLE |
| 10/05/2010 | JWZ | BBB | ReOpen the Complaint |
| 10/05/2010 | JWZ | BBB | Case Reviewed by BBB |
| 10/05/2010 | Otto | EMAIL | Notify Business of Dispute |

| | | | |
|---|---|---|---|
| 10/21/2010 | KMB | BBB | Courtesy Call to Business |
| 10/26/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 10/26/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/03/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/19/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher, Manager |

Contact Phone: 888-315-9147

Contact Email: lawgroupverification4@yahoo.com

On July 30, 2010 Ms. Robin Debusca was charged the amount of $500.00 for a payment on a past due debt that she agreed to pay off. Please note that we called Ms. Debusca to confirm the charge on July 30th at 12:43 PM to confirm that she did authorize the charge and that she was the authorized signer on the account. We also sent Ms. Debusca a receipt of the charges on July 31st with our toll free number for her to call if she had any questions.

If Ms. Debusca called the phone number on her receipt we would explain to her that the charge was for a past due debt on a payday loan. Often times the customer does not recognize the charge because payment arrangements were made through a debt collector and then we, a third party payment servicer, process the transaction. The charge on the account is then listed as Sanders Legal Group.

To further clarify this process, when Ms. Debusca's loan went into default, the original payday loan company sells her debt to several different debt collectors. These collectors are all in competition to collect the debt. When one of them finally makes payment arrangements with the client, the other collectors are not aware and sometimes the client continues to receive calls. We advise the client to let all the collectors know they have made payment arrangements with a debt collector so additional calls will stop. Sanders Legal Group is NOT the debt collector calling Ms. Debusca. As stated above, we are simply a third party payment servicer processing the transaction.

| | | | |
|---|---|---|---|
| 11/23/2010 | NLM | EMAIL | Forward Business response to Consumer |
| 11/24/2010 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| 11/25/2010 | OttO | BBB | Case Closed RESOLVED |

## Case Notes

 b is threatening c with arrest. C has paid. c received another phone call today,claiming that c had not made the payment and if payment was made it was to the wrong people and once again threatening me with arrest.Stop calling the c

bjb 8/26 called b/recording states unavailable
Send letter

bjb 9/7 called b again/non terminating number with .com/then a busy signal

10/5/10 Sent to new address

10-21-10 KMB: (4:22) Called B, spoke to Brett Fisher, he stated that he has not recd the cmpl and asked to have it emailed to a new e-mail address.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/23/2010nlm b stts c chrgd for debt for past payday loan debt & tht b calld c to confirm & also sent c a receipt of the chrgs. b explns debt collectors calling c's & stts tht they are a thrd prty paymnt srvcr & not the debt collector calling the c.

## COMPLAINT # 67184231

<u>COMPANY INFO</u>

NAME:  **Sanders Legal Group, PA**
--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Andrea Dusenbury**                          DAY PHONE :      -

ADDRESS:                                             EVE PHONE :      -

Roseville, CA                                        EMAIL :

$ VALUE:      $0.00                                  FAX :
--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Customer Service Issues**

OPENED         22 October 2010                       CLOSE CODE: 600 - Letter of Experience

CLOSED         02 November 2010                      CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:The representatives' of the company were extremely rude and condescending.

DESIRED RESOLUTION::Provide better training to employees in proper customer service.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/21/2010 | web | BBB | Case Received by BBB |
| 10/22/2010 | KMB | BBB | Case Determined to be INFO ONLY - Wait |
| 10/22/2010 | Otto | MAIL | Inform Consumer - Case Closed INFO ONLY |
| 10/22/2010 | Otto | EMAIL | Inform Business of Case Closed INFO ONLY |
| 11/02/2010 | OttO | BBB | Close Without Business Response |
| 11/02/2010 | OttO | BBB | Case Closed INFO ONLY |

**<u>Case Notes</u>**

10-22-10 KMB: C stts taht the B was rude.

## COMPLAINT # 67185474

### COMPANY INFO
NAME: **Sanders Legal Group, PA**
-------------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Amber Caughran**                          DAY PHONE :          -
ADDRESS:                                          EVE PHONE :          -
    Lakewood, CO
                               EMAIL :
$ VALUE:        $395.00                           FAX :
-------------------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Billing or Collection Issues**
OPENED          10 November 2010                  CLOSE CODE: 111 - Assumed Resolved
CLOSED          09 December 2010                  CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:    Kristen Blue ext.


NATURE OF DISPUTE:I received a phone call from a middle eastern man who claims his name is Kevin Jones and informs me that I am being sued for $5000 if I am unable to pay a loan balance.  He also informs me that I have a court appearance 2 days from when he is calling me.  This was on October 18, 2010.  When I told him that I had already made my payment, he told me that the company he was hired by showed no record of the payment and that the judgement had already been issued.  I told him I wouldn't be able to pay the $395 until October 27, 2010.  He said that would be fine and had me write a letter of authorization to fax to him.  I found out on November 5, 2010 when an employee from the company I have a loan with called to discuss a payment arrangement, that the so-called legal group is a fraudulent company.  No payment was made to the company it was supposed to go to.  Under NO circumstances should anyone believe these men!!!  They are fakes who are using information thy find online to scam hard working individuals out of their money.  I am a single mother of 2 children who has had to pay late fees and only part of my rent because of these people.

DESIRED RESOLUTION:I want my $395 refunded to me in a timely manner.  They did not use the money to pay for what I was told it was going to.

BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comMs. Amber Caughran was contacted for a payment on a past due debt that she agreed to pay off. Often times the customer does not recognize the charge because payment arrangements were made through a debt collector and then we, a third party payment servicer, process the transaction. The charge on the account is then listed as Sanders Legal Group. To further clarify this process, when Ms. Caughran loan went into default, the original payday loan company sells her debt to several different debt collectors. These collectors are all in competition to collect the debt. When one of them finally makes payment arrangements with the client, the other collectors are not aware and sometimes the client continues to receive calls. We advise the client to let all the collectors know they have made payment arrangements with a debt collector so additional calls will stop. Sanders Legal Group is NOT the debt collector calling Ms. Caughran. As stated above, we are simply a third party payment servicer processing the transaction.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/08/2010 | web | BBB | Case Received by BBB |
| 11/10/2010 | CLP | BBB | Case Reviewed by BBB |
| 11/10/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

    Contact Phone: 888.315.9147
    Contact Email: lawgroupverification4@yahoo.com
    Ms. Amber Caughran was contacted for a payment on a past due debt that she agreed to pay off.
    Often times the customer does not recognize the charge because payment arrangements were made through a debt collector and then we, a third party payment servicer, process the transaction. The charge on the account is then listed as Sanders Legal Group.
    To further clarify this process, when Ms. Caughran loan went into default, the original payday loan company sells her debt to several different debt collectors. These collectors are all in competition to collect the debt. When one of them finally makes payment arrangements with the client, the other collectors are not aware and sometimes the client continues to receive calls. We advise the client to let all the collectors know

they have made payment arrangements with a debt collector so additional calls will stop. Sanders Legal Group is NOT the debt collector calling Ms. Caughran. As stated above, we are simply a third party payment servicer processing the transaction.

| | | | |
|---|---|---|---|
| **11/23/2010** | **NLM** | **EMAIL** | Forward Business response to Consumer |
| **12/09/2010** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **12/09/2010** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

11/10/2010clp c stts pd money to b and b ddnt use it for what it was supposed to be used for. c wnts rfnd.

11/23/2010nlm b stts c agreed to pay debt & explns process of paymnt arrangmnts w/ debt cllctrs. b advises c to inform other cllctrs tht arrngmnts were made so calls will stop. b stts they are a thrd prty paymnt srvcr & not the debt cllctr calling c.


Transferred from Sanders Legal Group
601 Cleveland St Ste 390
Clearwater, FL  33755
Phone: 8883159147
 (0) by user JWZ on 2010-11-10

## COMPLAINT # 67185935

### COMPANY INFO

NAME:   **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Mary Haas**                              DAY PHONE : ▮▮▮▮▮▮▮

ADDRESS: ▮▮▮▮▮▮▮▮▮▮▮                                EVE PHONE :        -

    Dayton, OH

                                                   EMAIL : ▮▮▮▮▮▮▮▮▮▮

$ VALUE:   $19.94                                  FAX :

-------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED       17 November 2010          CLOSE CODE: 121 - AJR

CLOSED       07 December 2010          CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:Received a letter saying that the 30 daytrail offer was over and was told that I owed 19.94 as a balance.The letter was sent to a address that I have'nt lived at in over 7 months.Called and told them that I had'nt ordered anything and the guy got upset and hung up on me.By the way none of the phone numbers or addresses show up anywhere.very odd....

DESIRED RESOLUTION:Do what they need to do to remove me from there mailing list.

BUSINESS RESPONSE: Contact Name and Title: Brett Fisher, ManagerContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

DECISION:

ACTIVITY:

| 11/15/2010 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 11/17/2010 | CLP | BBB | Case Reviewed by BBB |
| 11/17/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher, Manager |

Contact Phone: 888.315.9147

Contact Email: lawgroupverification4@yahoo.com

Sanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft. We requested the individuals contact us to pay for their past due debt.

    We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

| 11/23/2010 | NLM | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 11/24/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

    I requested a copy of the contract from the company and they could or would'nt even tell me the name of the company.So now that I know what company they should be able to supply me with the information.I have never had a driver's license or owned a car on my own.

    I tried to ask them on the phone what it concerned and they hung up on me

        Thank you

        Mary Haas

| 11/24/2010 | KMB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 12/06/2010 | OttO | BBB | No Further Comments from Business |
| 12/07/2010 | KMB | BBB | BBB Judged Case AJR |
| 12/07/2010 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/07/2010 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

### Case Notes

11/17/2010clp c stts b snt c a letter to an address c hasn't lived at for over 7 yrs claiming that c owes b money. c told b that c ddnt order anything. wnts b to remove c from mailing list.

11/23/2010nlm b stts purchased debt from separate cmpny & tht b was not given details about debt. b rqsts c to cntct b to pay debt.

11-24-10 KMB: C snt rebuttal stting that they requested a copy of the contract and B refused to provide it or even let the C know who it was with.

12-6-10 KMB: Pulled for review.

12/7 121 bj eo ty b address the collection and  gave c the name they are collecting for.c did not cancel within the 30 days.

12-7-10 KMB: Clsd 121

Transferred from Sanders Legal Group,P.A.
601 Cleveland St. Suite 501
Clearwater, FL  33755
URL: n/a
Email: n/a
Phone: 8007173019
Contact: n/a
 (0) by user JWZ on 2010-11-15

## COMPLAINT # 67182427

### COMPANY INFO
NAME: **Sanders Legal Group, PA**

---------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME: **Janet Fillmore**                    DAY PHONE :          -

ADDRESS:                                    EVE PHONE :          -

Midland, TX
                                            EMAIL :
$ VALUE:        $0.00                       FAX :

---------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Billing or Collection Issues**

OPENED        29 September 2010            CLOSE CODE: 600 - Letter of Experience

CLOSED        08 October 2010              CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE: I recived a call from 559-823-5337 on 9/27/10 and a lady got on the line and stated that she needed my attorney info so that she can fax him a affidavit on 9/28/10. I asked her that i did not know what she was talking about and she then stated that she would have to transfer me to a paralegal.I then was on the phone with a man by the name of jack lawson. he stated that he i had by the end of the day to submitt 856.16 to them from cash net usa a loan i had took out back in december of 2009 in the amount of 350.00 he started reading what he said was the affidavit that was to be submitted to the courthouse on 9/28/10. he then stated that that i had two options to pay the 856.16 or go in front of the judge and go to federal prison for it. I then got scared and he said what i can do is get on the line with my attorney and see if they are willing to accept the 856.16. he got back on the line and stated that the could he advised me that i had to write this: "attention: jack lawson, i janet fillmore would like to resolve this matter and i authorize the payment of 856.16 on september 27/2010 and i will not dispute this transaction i am going to use Visa debit card" and all the info there after. he stated that i had to get the letter notarized. i told him that i could not get it notarized and he stated to go ahead and submitt the info requested via fax along with my photo id to fax#                     i advised him to give me a few minutes and give me a call back so that i can figure out how to get the money. i called my husband all shaken and he advised me that he was going to call them and i provided him with the number he then called me back stating he had spoked with a US marshall at 432-686-4100 and asked them about the issue he then stated that the man laughed and said it was bogus. by then i came up with 200.00 and went and deposited in my checking account. I then call back and he stated he was on another call and he would call me back. i then recieved a call from 818-665-3318 and he stated that he was working on the transaction and that it was sucessful. i then got online and looked at my online statement and it read sanders legal group psaint petersburg on my hold/pledge section. I then got online and started looking and it stated that this group was a scam. The opposed Jack lawson gave me a call back and advised me that since 200.00 was sent i had to make two additional payments of 300.00 on 10/01/10 and 356.16 on 10/15/10. i said okay. i then started researchin further and noticed a san antonio fbi number and contacted it and the man that answered stated to call in the morning on 9/28/10 and make a formal complaint with the duty agent. i then contacted "jack lawson" and advised him that i spoke with an FBI and My husband an US marshall he stated that he was just trying to help and he would refund my money back on 9/28/10 and for me to never call him again and he hung up in my face. i called back and he answered acting like someone else stating that jack lawson is either busy or has already left. got on line and contacted cashnetusa.com did a live chat with Aaron and he advised me that i could call 866-254-3581 and make a complaint for fraud. i then received a call from kindle a credit card processor on 9/28/10 and she advised me that the credit card will be refunded and sent me this:General Information

Merchant Account: Sanders Law 877-302-2505

Date/Time : 09/28/2010 11:29:44 AM EDT

Transaction Information

Transaction Amount : $-200.00

Transaction ID : 1286829570

Transaction Type : Card Refund

Response : SUCCESS

I then received a call from Jack lawson at phone number 559-823-5337 at 11:51 as i am writing this he stated what happened and i advised him and he stated that he will refund it and don't say that jack lawson did not try to help and be ready to be picked up by authority's and that the deal is closed. i said ok and we disconnected.

DESIRED RESOLUTION::that these people get caught and get punished for what they are doing.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **09/28/2010** | **web** | **BBB** | Case Received by BBB |
| **09/29/2010** | **KMB** | **BBB** | Case Determined to be INFO ONLY - Wait |
| **09/29/2010** | **Otto** | **EMAIL** | Inform Consumer - Case Closed INFO ONLY |
| **09/29/2010** | **Otto** | **EMAIL** | Inform Business of Case Closed INFO ONLY |
| **10/08/2010** | **OttO** | **BBB** | Close Without Business Response |
| **10/08/2010** | **OttO** | **BBB** | Case Closed INFO ONLY |

## **Case Notes**

9-29-10 KMB: C stts that the B tried to scam $ from them. C wants the B caught and punchised. SNT AS RPT

## COMPLAINT # 67183177

### COMPANY INFO
NAME:    **Sanders Legal Group, PA**

----------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:    **Mary Mahoney**                              DAY PHONE :          -

ADDRESS:                                              EVE PHONE :          -

     Garden City, NY

                                                     EMAIL :

$ VALUE:    $100.00                                   FAX :

----------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING:    **Billing or Collection Issues**

OPENED         08 October 2010              CLOSE CODE: 121 - AJR

CLOSED         07 December 2010             CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO:    Kristen Blue ext.


NATURE OF DISPUTE :I received a letter on October 4, 2010 stating that I purchased a 30 day trial offer of Online Succeed Systems and the 30 day trial period has elapsed since the date of the order which was 8/1/09.  They are attempting to collect $99.95 for the balance owed because they say I did not cancel the trial offer.  They attempted to charge my American Express card and listed the last 4 numbers of it.  I did not order this trial offer.  When I called their number no one ever answers the phone.  I believe this is a scam.

DESIRED RESOLUTION :I do not want to be harassed by these people.  I believe they are scaming people and should be stopped.

BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases. We have a dedicated phone line for these calls and her claim that no one ever answers is completely false. The number in the letter: 1.800.717.3019 is serviced between the hours of 9am-7pm Monday through Friday.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/07/2010 | web | BBB | Case Received by BBB |
| 10/08/2010 | KMB | BBB | Case Reviewed by BBB |
| 10/08/2010 | Otto | EMAIL | Notify Business of Dispute |
| 10/26/2010 | KMB | BBB | Courtesy Call to Business |
| 11/01/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 11/01/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/09/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/19/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

       Contact Phone: 888.315.9147

       Contact Email: lawgroupverification4@yahoo.com

       Sanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt.

       We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

       We have a dedicated phone line for these calls and her claim that no one ever answers is completely false. The number in the letter: 1.800.717.3019 is serviced between the hours of 9am-7pm Monday through Friday.

| | | | |
|---|---|---|---|
| 11/22/2010 | NLM | EMAIL | Forward Business response to Consumer |
| 11/23/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I do not accept their response.  After tying several times to reach someone at the above number, I finally succeeded.  They could not provide positive proof that I purchased this product.  I know I did not purchase this product because I never do trial offers. Never Never.

| | | | |
|---|---|---|---|
| **11/23/2010** | **KMB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **12/06/2010** | **OttO** | **BBB** | No Further Comments from Business |
| **12/07/2010** | **KMB** | **BBB** | BBB Judged Case AJR |
| **12/07/2010** | **Otto** | **EMAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **12/07/2010** | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 10-8-10 KMB: C stts that the B is trying to collect on something that they never ordered.  C wants the harrassment to stop.

10-26-10 KMB: (3:45) Called B spoke to Angela who stated that she is working on the reply.

11/4/2010clp c stts nr.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/22/2010nlm b stts purchased debt from separate company & stts tht c needs to call b inquiry line tht is open 9am-7pm m-f.

11-23-10 KMB: C snt rebuttal stting that they have tried many times to reach someone at the B and after being able to finally speak to someone B cannot provide any proof that the C owes the debt

12-6-10 KMB: Pulled for review.

12/7 bj eo ty 121 B address who the collection is for and has authorization to collect.

12-7-10 KMB: Clsd 121

Transferred from Sanders Legal Group, P.A.
3665 East Bay Drive
LargoLargo, FL  33771
URL: www.samderspa.com
Phone: 8007173019
 (0) by user JWZ on 2010-10-07

## COMPLAINT # 67183244

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**
--------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **James Lisac**                                    DAY PHONE : ███████████

ADDRESS:                                                  EVE PHONE : ███████████
          Prescott Valley, AZ

                                                         EMAIL : █████████████████
$ VALUE:   $0.00                                          FAX :
--------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED       11 October 2010                    CLOSE CODE: 111 - Assumed Resolved
CLOSED       09 December 2010                    CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO:   Kristen Blue ext.

NATURE OF DISPUTE: I was contacted by a person from sanders legal group about a outstanding loan. I was told I would be taken to court or imprisioned and had closed a account due to fraud while having a payday loan out. In the interests of avoiding problems I went ahead and paid a amount 06/21/2010  CHECKCARD ████ SANDERS LEGAL GROUP, P 877-3022505
FL ███████████████ -$698.42
I paid this amount though it was quite larger than any of the loans and was told I was going to get a receipt of what loan and why it was so much.
I have never received this receipt.furthermore a person from the same place has been contacting my place of employment and threatening me loss of job and many more very disturbing things for a account he claims is secondary.
These threats cause me very many severe mental problems as I suffer from depression and was in the course of doing my daily job.
I would of course at the minimum require a receipt from the original transaction detailing what it was as I can still not figure out that the loan was even mine having paid all the ones back that needed to be.

DESIRED RESOLUTION.: I need a receipt and breakdown of why the original amount was so high.
I would also like to hear Davids last name since he refused to give me any other info.
I also want to know that the paperwork has been fixed, a apology for the threats and a waiver that I am absolved of all lawsuits fraudulent or administratively incorrect.
I also want any credit report ammendments sent at no cost or mind to me.

BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comOn June 21, 2010 Mr. James Lisac was charged the amount of $698.42 for a payment on a past due debt that he agreed to pay off. Please note that we called Mr. Lisac to confirm the charge on June 21 at 2:57 PM to confirm that he did authorize the charge and that he was the authorized signer on the account. We also sent Mr. Lisac a receipt of the charges on June 22 with our toll free number for him to call if he had any questions.If Mr. Lisac called the phone number on his receipt we would explain to him that the charge was for a past due debt on a payday loan. Often times the customer does not recognize the charge because payment arrangements were made through a debt collector and then we, a third party payment servicer, process the transaction. The charge on the account is then listed as Sanders Legal Group. To further clarify this process, when Mr. Lisac's loan went into default, the original payday loan company sells his debt to several different debt collectors. These collectors are all in competition to collect the debt. When one of them finally makes payment arrangements with the client, the other collectors are not aware and sometimes the client continues to receive calls. We advise the client to let all the collectors know they have made payment arrangements with a debt collector so additional calls will stop. Sanders Legal Group is NOT the debt collector calling Mr. Lisac. As stated above, we are simply a third party payment servicer processing the transaction.

DECISION:

ACTIVITY:

**10/08/2010**        **web**      **BBB**      Case Received by BBB

| | | | |
|---|---|---|---|
| 10/11/2010 | **KMB** | **BBB** | Case Reviewed by BBB |
| 10/11/2010 | **Otto** | **EMAIL** | Notify Business of Dispute |
| 10/26/2010 | **KMB** | **BBB** | Courtesy Call to Business |
| 11/01/2010 | **OttO** | **EMAIL** | Consumer - Have You Heard From the Business |
| 11/01/2010 | **OttO** | **EMAIL** | Reminder of Dispute to Business |
| 11/09/2010 | **OttO** | **BBB** | No Response received from Business on 2nd Notice |
| 11/18/2010 | **KMB** | **BBB** | Phone Call to Business |
| 11/22/2010 | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

Contact Phone: 888.315.9147

Contact Email: lawgroupverification4@yahoo.com

On June 21, 2010 Mr. James Lisac was charged the amount of $698.42 for a payment on a past due debt that he agreed to pay off. Please note that we called Mr. Lisac to confirm the charge on June 21 at 2:57 PM to confirm that he did authorize the charge and that he was the authorized signer on the account. We also sent Mr. Lisac a receipt of the charges on June 22 with our toll free number for him to call if he had any questions.

If Mr. Lisac called the phone number on his receipt we would explain to him that the charge was for a past due on a payday loan. Often times the customer does not recognize the charge because payment arrangements were made through a debt collector and then we, a third party payment servicer, process the transaction. The charge on the account is then listed as Sanders Legal Group.

To further clarify this process, when Mr. Lisac's loan went into default, the original payday loan company sells his debt to several different debt collectors. These collectors are all in competition to collect the debt. When one of them finally makes payment arrangements with the client, the other collectors are not aware and sometimes the client continues to receive calls. We advise the client to let all the collectors know they have made payment arrangements with a debt collector so additional calls will stop. Sanders Legal Group is NOT the debt collector calling Mr. Lisac. As stated above, we are simply a third party payment servicer processing the transaction.

| | | | |
|---|---|---|---|
| 11/23/2010 | **KMB** | **EMAIL** | Forward Business response to Consumer |
| 12/09/2010 | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| 12/09/2010 | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 10-11-10 KMB: C stts that the B called them and threatened them if they did not pay. C pd B and B was supposed to send a receipt but has not.

10-26-10 KMB: (3:45) Called B spoke to Angela who stated that she is working on the reply.

11/4/2010clp c stts nr.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11-23-10 KMB: B snt ans stting that the fee the C pd was for a past due payday loan. B then goes into detail about the debt

## COMPLAINT # 67184266

### COMPANY INFO

NAME: **Sanders Legal Group, PA**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Albert Jones**                                    DAY PHONE :         -

ADDRESS: ▮▮▮▮▮▮▮▮                            EVE PHONE :         -

Manassas, VA

▮▮▮▮▮▮                                                      EMAIL :

$ VALUE: $99.95                                            FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED          22 October 2010                        CLOSE CODE: 121 - AJR

CLOSED          21 December 2010                      CLOSED BY: Kristen Blue

ENTERED BY: Chelsea Phelps

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:


DESIRED RESOLUTION::


BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases. On a second note regarding his "research" on scam/complaints - all debt collection companies have complaints filed because people simply do not like having to pay past due debts. On the contrary, I think it would be VERY uncommon for people to write glowing reviews about paying off their delinquent debt.


DECISION:


ACTIVITY:


| | | | |
|---|---|---|---|
| 10/22/2010 | CLP | BBB | Case Received by BBB |
| 10/22/2010 | CLP | BBB | Case Reviewed by BBB |
| 10/22/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/14/2010 | Otto | MAIL | Consumer - Have You Heard From the Business |
| 11/14/2010 | Otto | EMAIL | Reminder of Dispute to Business |
| 11/19/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

Contact Phone: 888.315.9147

Contact Email: lawgroupverification4@yahoo.com

Sanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt.

We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

On a second note regarding his "research" on scam/complaints - all debt collection companies have complaints filed because people simply do not like having to pay past due debts. On the contrary, I think it would be VERY uncommon for people to write glowing reviews about paying off their delinquent debt.

| | | | |
|---|---|---|---|
| 11/22/2010 | NLM | MAIL | Forward Business response to Consumer |
| 12/07/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

To whom it may concern:

With further investigation I have learned that "Online Succeed Systems" is actually operating under the name "ISpeedWay" (aka, The Internet Speedway, Inc., Internet Speedway, ISpeedway.com); an internet scam business, started 4/15/1995, with a rating of "F" by the Arizona BBB (287 complaints filed as of 10/05/2010).

My experience with the company began with a representative marketing firm, soliciting me via phone in September 2009 - selling a $9.95 CD with information on establishing an internet business, which I was told by the sales rep to be what I was purchasing. However, when I received my Oct 19, 2009 DiscoverCard bill, it contained not only the $9.95 charge I agreed to but an additional $99.95 charge. In the phone offer there was no mention of a $99.95 charge. Realizing I had been deceived, I immediately called the company at 1-877-773-3305 (my call was made

in September - well within the 30 day notice time-frame as presented to me in my cancellation conversation). In this cancellation call I spoke with Arron and he assured me that the account would be closed but that I would be responsible for the $9.95 to which I agreed in the original phone solicitation. He went on to say that the $99.95 charge would be returned to my credit card. The refund, of course, did not occur. Moreover, in November ISpeedWay began to periodically charge my card $69.95 in 20 day intervals - Nov 20th, Dec 10th, then again on Feb 10th, skipping January (?). When I did not receive the $99.95 return promised by Arron, I called ISpeedway again on Nov 13, 2010 at 4:30 PM and spoke with Patrick who passed me to Kimberly in billing. Kimberly said my account showed being closed under dispute number J0113-000223. She assured me that the account would definitely be closed and I would receive a refund to my credit card for the $99.95 and any additional charges (e.g., the $69.95 charges) within 20 - 25 days. However, again, rather than receiving a refund, I received another charge of $69.95 on Feb 10, 2010 for a total on charges on my card, at that point, of $309.80 (plus $9.95 for the CD that I agreed to purchase). Realizing that the company was definitely scamming me by not honoring their promises to close and refund unauthorized charges to my credit card, I canceled my card to stop the unauthorized charges.

 I have no intention of paying additional charges for a product and/or service that I did not order, have not used, nor was even aware of when I agreed to purchase the $9.95 CD. If anyone owes anyone, ISpeedway owes me $309.80 in charges (plus interest, beginning September 2009) to which I did not agree!
 Respectfully yours,
 Albert Jones
 ajones1130@aol.com

| | | | |
|---|---|---|---|
| 12/07/2010 | BJB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/20/2010 | OttO | BBB | No Further Comments from Business |
| 12/21/2010 | KMB | BBB | BBB Judged Case AJR |
| 12/21/2010 | Otto | MAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/21/2010 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 10/22/2010clp c stts feels b might have the wrong person for debt colelction as c rcvd a letter from b stting c has a psast due balance, but b did not substantiate and the place b stts c owes money for, c has nvr heard of.

11/22/2010nlm b stts purchased debt from a separate company & tht c needs to cntct b about debt.

11/24/10clp c snt NR.

bjb 12/7 c stts  went on to say that the $99.95 charge would be returned to my credit card. The refund, of course, did not occur. Moreover, in November ISpeedWay began to periodically charge my card $69.95 in 20 day intervals - Nov 20th, Dec 10th, then again on Feb 10th, skipping January (?). When I did not receive the $99.95 return promised by Arron, I called ISpeedway again on Nov 13, 2010 at 4:30 PM and spoke with Patrick who passed me to Kimberly in billing. Kimberly said my account showed being closed under dispute number J0113-000223. She assured me that the account would definitely be closed and I would receive a refund to my credit card for the $99.95 and any additional charges (e.g., the $69.95 charges) within 20 - 25 days. However, again, rather than receiving a refund, I received another charge of $69.95 on Feb 10, 2010 for a total on charges on my card, at that point, of $309.80 (plus $9.95 for the CD that I agreed to purchase). Realizing that the company was definitely scamming me by not honoring their promises to close and refund unauthorized charges to my credit card, I canceled my card to stop the unauthorized charges.

12-20-10 KMB: Pulled for review.
12/21/2010 nb cp lg voted 110 b provided all info regarding complaint. c can file against the business that c actually did business with

12-21-10 KMB: Clsd 121

## COMPLAINT # 67182979

### COMPANY INFO

NAME:      **Sanders Legal Group, PA**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:      **Michelle Luparello**                DAY PHONE :        -

ADDRESS:                                         EVE PHONE :        -

      Ontario, CA

                                       EMAIL :

$ VALUE:   $99.95                                FAX :

-----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED       05 October 2010                     CLOSE CODE: 120 - Unresolved

CLOSED       01 December 2010                    CLOSED BY: Kristen Blue

ENTERED BY:  John Zajac

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION:

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/05/2010 | JWZ | BBB | Case Received by BBB |
| 10/05/2010 | JWZ | MAIL | Manually Inform Business of Case |
| 10/14/2010 | KMB | BBB | Receive Business Response |
| 10/14/2010 | KMB | EMAIL | Forward Business response to Consumer |
| 10/19/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

      I never signed up for a business called online succeed systems. I did however sign up for a company called ispeedway.com on or around Aug. 10, 2009, which I have email confirmation that I cancelled it. This account was opened with another account called googleprofitresource.com,  which again was cancelled with a confirmation number. I joined and cancelled within 5 minutes. There is no mention of online succeed systems anywhere. The letter I received from Sanders Legal Group says I owe them 99.95 and now there response is 59.95.

| | | | |
|---|---|---|---|
| 10/21/2010 | KMB | EMAIL | Forward Consumer Rebuttal to Business |
| 11/02/2010 | OttO | BBB | No Further Comments from Business |
| 11/18/2010 | KMB | BBB | Contact Business to Advise Case Unresolved |
| 12/01/2010 | KMB | BBB | Bureau judged complaint to be closed UNRESOLVED |
| 12/01/2010 | KMB | EMAIL | Inform Consumer - Case Closed UNRESOLVED |
| 12/01/2010 | Otto | EMAIL | Inform Business - Case Closed UNRESOLVED |
| 12/01/2010 | Otto | BBB | Case Closed UNRESOLVED |

### Case Notes

 10/5/10 jwz C stts rec'd letter from B stating owe 99.95 late fees for a site called Online Succeed Systems.  C knows nothing about this B - wants corrected.

10-14-10 KMB: B snt ans stting that the C is in concompliance of thet terms and conditions that the C agreed to w/a company called Online Succeed Systems.  B stts that the C purchased a 30 day free trail offer from the company and agreed to all terms and condtions.  B stts that the C did not cancel whis resulted in B attempting to charge C but the charge was declined.  C has a past due balance of $59.95

10-21-10 KMB: C snt rebuttal stting that they have never signed up for the company that is claiming the debt.

11-8-10 KMB: Pulled for review.

11/9/2010 cp re voted 120 b did not address charges that c stts change in b rsp. nor did b address c not signing up for program

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she asked that I e-mail her the complaint as she was not aware of it.

11-23-10 KMB: B has not replied back, gave to KBN

12-1-10 KMB: KBN Voted 120, Clsd

**COMPLAINT # 67183992**

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Joseph Konopacki** | DAY PHONE : | - |
| ADDRESS: | | EVE PHONE : | - |
| | Napervillelle, IL | | |
| | | EMAIL : | |
| $ VALUE: | $0.00 | FAX : | |

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING: | **Billing or Collection Issues** | | |
| OPENED | 21 October 2010 | CLOSE CODE: | 121 - AJR |
| CLOSED | 07 December 2010 | CLOSED BY: | Kristen Blue |
| ENTERED BY: | | | |
| ASSIGNED TO: | Kristen Blue ext. | | |

NATURE OF DISPUTE: I received a letter from the Sanders Legal Group, P.A. claiming that I had signed up for a 30 day trial of Online Succeed Systems and since I did not cancel the subscription they are trying to collect $59.95 in past due monthly subscription fees.  I have no recollection of ordering/signing up for such a product and can't even find it's exisistence on the internet.  I called the phone number listed on the letter (800-717-3019) and spoke to a representative that was not able to tell me anything about the product, when it was purchased, etc.  I asked to speak to someone who could give me a additional information and was told that there is no one that could.  I told them that I did not feel comfortable paying for something I do not believe that I ordered and that no one could give me detailed information on.  I later Googled Sanders Legal Group and found several statements of very similar complaints of Sanders collection letters being received from other persons for charges of products that were not purchased.  Many people stated that these letters are a scam and extremely suspicious and had also not made purchases from Online Succeed Systems.  Has the BBB received similar reliable complaints about Sanders?

DESIRED RESOLUTION: If the charge is not legitimate, a letter from Sanders Legal Group stating that the $59.95 charge was in error and remove it from my record and any collection proceedings.  If it is a legitimate fee I am requesting concrete proof/receipt of purchase in detail before a payment is made.

BUSINESS RESPONSE: Contact Name and Title: Brett Fisher, ManagerContact Phone: 888-315-9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases. On a second note regarding his "research" on scam/complaints - all debt collection companies have complaints filed because people simply do not like having to pay past due debts. On the contrary, I think it would be VERY uncommon for people to write glowing reviews about paying off their delinquent debt.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/19/2010 | web | BBB | Case Received by BBB |
| 10/21/2010 | KMB | BBB | Case Reviewed by BBB |
| 10/21/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/05/2010 | Otto | EMAIL | Consumer - Have You Heard From the Business |
| 11/05/2010 | Otto | EMAIL | Reminder of Dispute to Business |
| 11/16/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/19/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher, Manager |

Contact Phone: 888-315-9147
Contact Email: lawgroupverification4@yahoo.com
Sanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt.

We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

On a second note regarding his "research" on scam/complaints - all debt collection companies have complaints filed because people simply do not like having to pay past due debts. On the contrary, I think it would be VERY uncommon for people to write glowing reviews about paying off their delinquent debt.

| 11/22/2010 | NLM | EMAIL | Forward Business response to Consumer |
| 11/23/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

The company's claim that "Because we purchase the debt from a separate company, we are not given extensive details about the product/service each individual purchases" is over stated. The fact is they do not have BASIC details regarding the purchase made. Basic information to legitimize the claim would be expected.


There is some small possibility that I clicked on something that obligated me to a purchase. However, I am meticulous in recording my financial transactions, especially those where I entered credit card information.  I have nothing regarding this "obligation".

The response I received when speaking to their representative was much the same as the above response. "This company says you owe them money. We purchased the debt w/o detailed info to substantiate the debt. We cannot (will not attempt to) get more info & the original company will not speak to you because we own the debt. You must now pay us what we claim."

Then I am disparaged as a liar who does not "remember" his purchase to avoid his debt. If this is such a common occurrence, maybe the company needs to scrutinize further the "debt" they are purchasing.  Maybe they are buying lies. And maybe they know it.

If the company expects to collect debts on a BLUFF, they should be out of business.  Obligations must be substantiated with basic information.  They have made it impossible to gather this info, so their claim on my "debt" will be impossible to collect until the information is presented.

'We were told you owe this, you are either forgetful or a shiftless liar, so now pay us because we say so' should not be a successful business plan!

Thank You

| 11/23/2010 | KMB | EMAIL | Forward Consumer Rebuttal to Business |
| 12/06/2010 | OttO | BBB | No Further Comments from Business |
| 12/07/2010 | KMB | BBB | BBB Judged Case AJR |
| 12/07/2010 | KMB | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 12/07/2010 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

10-21-10 KMB: C stts that the B is trying to collect on a debt that the C does not owe.

11/15/2010clp c stts NR

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her my complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/22/2010nlm b stts purchased debt from separate cmpny & tht c needs to cntct b about debt.

11-23-10 KMB: C snt rebuttal stting that the B does not have details of the supposed debt owed.

12-7-10 KMB: Clsd 121

## COMPLAINT # 67183989

### COMPANY INFO

NAME:   **Sanders Legal Group, PA**

--------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

| | | |
|---|---|---|
| NAME: **Margaret Delcuze** | DAY PHONE : ███████ | |
| ADDRESS: ███████ | EVE PHONE : - | |
| Bay Saint Louis, MS | | |
| ███████ | EMAIL : | |
| $ VALUE: $60.00 | FAX : | |

--------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

| | | |
|---|---|---|
| OPENED 19 October 2010 | CLOSE CODE: 111 - Assumed Resolved | |
| CLOSED 09 December 2010 | CLOSED BY: OttOOtto | |
| ENTERED BY: Kristen Blue | | |
| ASSIGNED TO: Kristen Blue ext. | | |

NATURE OF DISPUTE:

DESIRED RESOLUTION::

BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/19/2010 | KMB | BBB | Case Received by BBB |
| 10/19/2010 | KMB | BBB | Case Reviewed by BBB |
| 10/19/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/05/2010 | Otto | MAIL | Consumer - Have You Heard From the Business |
| 11/05/2010 | Otto | EMAIL | Reminder of Dispute to Business |
| 11/16/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

Contact Phone: 888.315.9147

Contact Email: lawgroupverification4@yahoo.com

Sanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt.

We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

| | | | |
|---|---|---|---|
| 11/23/2010 | NLM | MAIL | Forward Business response to Consumer |
| 12/09/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/09/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

10-19-10 KMB: C stts that the B is trying to collect on something that the C never orderd.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/23/2010nlm b stts purchased debt from separate cmpny & was not given details about debt. b rqsts c to cntct b to pay debt due.

## COMPLAINT # 67183986

### COMPANY INFO

NAME:     **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Joyce Howell**                          DAY PHONE :          -

ADDRESS:                                            EVE PHONE :          -

          Amsterdam, OH
                                                    EMAIL :

$ VALUE:     $0.00                                  FAX :

-------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED         19 October 2010               CLOSE CODE: 110 - Resolved

CLOSED         01 December 2010              CLOSED BY: Kristen Blue

ENTERED BY:  Kristen Blue

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE :

DESIRED RESOLUTION :

BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems) or were a victim of identity theft. For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. We also advise the same for individuals who have been involved with identity theft. If Ms. Howell called and inquired she would have been instructed to do the same.

DECISION :

ACTIVITY :

| | | | |
|---|---|---|---|
| 10/19/2010 | KMB | BBB | Case Received by BBB |
| 10/19/2010 | KMB | BBB | Case Reviewed by BBB |
| 10/19/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/05/2010 | Otto | MAIL | Consumer - Have You Heard From the Business |
| 11/05/2010 | Otto | EMAIL | Reminder of Dispute to Business |
| 11/16/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

Contact Phone: 888.315.9147

Contact Email: lawgroupverification4@yahoo.com

Sanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt.

We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems) or were a victim of identity theft. For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. We also advise the same for individuals who have been involved with identity theft. If Ms. Howell called and inquired she would have been instructed to do the same.

| | | | |
|---|---|---|---|
| 11/23/2010 | NLM | MAIL | Forward Business response to Consumer |
| 12/01/2010 | KMB | BBB | Dispute RESOLVED- w/o Letter |
| 12/01/2010 | Otto | BBB | Case Closed RESOLVED |

### Case Notes

 10-19-10 KMB: C stts that they were a victim of ID theft and have police reports as proof.  C stts that the debt the B is trying to collect is due to the ID theft and their CC being used.  C stts htat they did not order any product that the B is collecting for.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/23/2010nlm b stts purchased debt from another company. b explns what occurs w/ c crdt crds when dnt match or when identity theft case. b stts for c to cntct b about inquiry.

12-1-10 KMB: C called and stated the cmpl is resolved. Clsd 110

## COMPLAINT # 67182949

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**

---------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **STEPHANIE MIEHE**                    DAY PHONE : ███████████

ADDRESS: ████████                              EVE PHONE :        -
          Suwanee, GA

                                               EMAIL : ███████████████
$ VALUE:  ███████  $99.95                       FAX :

---------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED        06 October 2010                  CLOSE CODE: 111 - Assumed Resolved

CLOSED        08 December 2010                 CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE: The letter I received on 10/04/2010 was from Sanders Legal Group PA identifying themselves as a debt collector and had a return address of 3665 East Bay Dr. Ste 204-117, Largo FL 33771. website: www.sanderspa.com

The letter by Sanders Legal Group PA stated I did an online 30 day trial for "Online Succeed Systems" and since the trial was never cancelled I owed $99.95 for the service which is past due. Sanders Legal Group PA stated they tried to charge my American Express card ending in "2006" on 08/14/09 for the balanced owed. Problem#1, I never signed up for a 30-day trail with "Online Succeed Systems".  Problem#2, the card in mention was cancelled by me on 11-26-2007 which can be verified by American Express 1-888-258-3741.  So how did someone get that info?

I believe that Sanders Legal Group PA is making a false claim regarding the online trial obligation and the money owed and how did this legal company get a hold of a credit card that was cancelled over 2 years ago?  If Sanders had my mailing address then surely "Online Succeed Systems" would have had it and I assume would have made prior attempts through mail to contact me regarding any money due before resorting to Sanders Legal Group P.A.  So I'm just now hearing about it?  Does not make sense!!!!!

I have also researched online any scam/complaints on Sanders Legal Group PA and have found several hits.

http://www.merchantcircle.com/business/Sanders.Law.Group.PA.727-328-7755/review/read?cid=1037573

http://www.debtconsolidationcare.com/paydayloan/sanderslawgroup.html

http://800notes.com/Phone.aspx/1-877-302-2505

I tried to call the phone number 800-717-3019 and no one answered.  I have left two messages.

DESIRED RESOLUTION: I do not want to be harrassed by this company in question and want to forewarn anyone else that may fall victim to this letter scam.

BUSINESS RESPONSE: Contact Name and Title: Brett Fisher, ManagerContact Phone: 888-315-9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems). For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. If Ms. Miehe called and inquired she would have been

instructed to the same.On a second note regarding her "research" on scam/complaints - all debt collection companies have complaints filed because people simply do not like having to pay past due debts. On the contrary, I think it would be VERY uncommon for people to write glowing reviews about paying off their delinquent debt.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/05/2010 | web | BBB | Case Received by BBB |
| 10/06/2010 | MMM | BBB | Case Reviewed by BBB |
| 10/06/2010 | Otto | EMAIL | Notify Business of Dispute |
| 10/21/2010 | KMB | BBB | Courtesy Call to Business |
| 10/26/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 10/26/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/03/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/19/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher, Manager |

Contact Phone: 888-315-9147

Contact Email: lawgroupverification4@yahoo.com

Sanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems). For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. If Ms. Miehe called and inquired she would have been instructed to the same.

On a second note regarding her "research" on scam/complaints - all debt collection companies have complaints filed because people simply do not like having to pay past due debts. On the contrary, I think it would be VERY uncommon for people to write glowing reviews about paying off their delinquent debt.

| | | | |
|---|---|---|---|
| 11/22/2010 | NLM | EMAIL | Forward Business response to Consumer |
| 12/08/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/08/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

10/6/2010 mm; C stts recvd letter from B stting she owed $99.95 for not cancelling services after a 30 day free trial. C stts she never signed up for the free trial. C wants charges removed and to no longer be harrassed by the B.

10-21-10 KMB: (4:22) Called B, spoke to Brett Fisher, he stated that he has not recd the cmpl and asked to have it emailed to a new e-mail address.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/22/2010nlm b stts purchased the debt from "Online Succeed Systems". b explns matching process & b stts tht c needs to check crdt card to see if belongs to c. b stts tht c needs to call & inquire to b.

## COMPLAINT # 67184891

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**
-------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Laureen Campbell**                           DAY PHONE : ███████████

ADDRESS:         ███████████                      EVE PHONE : ███████████

         Washington, DC

                                                     EMAIL : ████████████████████

$ VALUE:   $19.94                                    FAX :
-------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED            03 November 2010                CLOSE CODE: 111 - Assumed Resolved

CLOSED           16 December 2010                 CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.


NATURE OF DISPUTE: I received a letter from the Sanders Legal Group, out of Clearwater, Fl, 33755, stating that I purchaseed a 30 day trail offer of AUTO, now that cannot be true, because I or my daughter do not own a car and not in the process of buying one no time soon. I have never own a car or my daughter. Then it went on to state that they tried to charge my credit card for the balance owed of $19.94. I never placed an order for a trial offer. So I went online searching for this company and I found similar complaints that I printed out. I do not know how you all work, but I am going to call them tomorrow and let them know that I did not do that and they have been reported to the Better Business Bureau and that I have complaints on hand. They said I have ten business days to contact them. I would like to know the process you all take on these frauds.

DESIRED RESOLUTION: I did not pay anything and I did not order no AUTO insurance or loan online, because I do not own a car. I want to be left alone and for these frauds to send me a letter stating that they will not longer pursue further monetary and will not attempt to contact the companies who monitor my credit scores.

BUSINESS RESPONSE: Contact Name and Title: Brett Fisher, ManagerContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases. We have a dedicated phone line for these calls. The number in the letter: 1.800.717.3019 is serviced between the hours of 9am-7pm Monday through Friday.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/31/2010 | web | BBB | Case Received by BBB |
| 11/03/2010 | CLP | BBB | Case Reviewed by BBB |
| 11/03/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/18/2010 | KMB | BBB | Courtesy Call to Business |
| 11/23/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 11/23/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/29/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher, Manager |

Contact Phone: 888.315.9147

Contact Email: lawgroupverification4@yahoo.com

Sanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft. We requested the individuals contact us to pay for their past due debt.

We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

We have a dedicated phone line for these calls. The number in the letter: 1.800.717.3019 is serviced between the hours of 9am-7pm Monday through Friday.

| | | | |
|---|---|---|---|
| 11/30/2010 | NLM | EMAIL | Forward Business response to Consumer |
| 12/16/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/16/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

**<u>Case Notes</u>**

 11/3/2010clp c stts rcvd letter stting c placed an order for a trial which c stts did not. c dsnt want to pay.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/30/2010nlm b stts purchased debt from separate cmpny & tht b isn't given detail about debt. b rqstd c to cntct b # prvided for questions.

## COMPLAINT # 67183323

### COMPANY INFO

NAME:      **Sanders Legal Group, PA**

-------------------------------------------------------------------------------

### CONSUMER INFO

NAME:      **Jennifer Sandstrom**                    DAY PHONE :        -
ADDRESS:                                             EVE PHONE :        -
           Plainfield, IL

                                                     EMAIL :
$ VALUE:    $0.00                                    FAX :

-------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**
OPENED      11 October 2010                    CLOSE CODE: 111 - Assumed Resolved
CLOSED      08 December 2010                    CLOSED BY: OttOOtto
ENTERED BY:
ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE: I received a letter from this business at my place of employment for payment of services that I did not order. The credit card listed was not mine and they threatened further legal action if I didn't pay or damage to my credit rating.

DESIRED RESOLUTION: To remove my name and information from ALL records dealing with this current or future issues.

BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems). For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. If Ms. Sandstrom called and inquired she would have been instructed to the same.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/10/2010 | web | BBB | Case Received by BBB |
| 10/11/2010 | KMB | BBB | Case Reviewed by BBB |
| 10/11/2010 | Otto | EMAIL | Notify Business of Dispute |
| 10/26/2010 | KMB | BBB | Courtesy Call to Business |
| 11/01/2010 | OttO | MAIL | Consumer - Have You Heard From the Business |
| 11/01/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/09/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/19/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

Contact Phone: 888.315.9147
Contact Email: lawgroupverification4@yahoo.com
Sanders Legal Group has purchased the delinquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt.
We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems). For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. If Ms. Sandstrom called and inquired she would have been instructed to the same.

| | | | |
|---|---|---|---|
| 11/22/2010 | NLM | MAIL | Forward Business response to Consumer |
| 12/08/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/08/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 10-11-10 KMB: C stts that the B is trying to collect on a debt that is not theirs. C wants B to remove all of hteir info.

10-26-10 KMB: (3:45) Called B spoke to Angela who stated that she is working on the reply.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/22/2010nlm b stts purchased debt from "Online Succeed Systems" & stts tht c needs to call b inquiry line to check if crdt crd on letter matched c's crdt crd.

## COMPLAINT # 67182924

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**

---------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Alan Posanti**  DAY PHONE :       -

ADDRESS:    ▮▮▮▮▮▮     EVE PHONE :       -

West Islip, NY

EMAIL : ▮▮▮▮▮▮▮▮▮▮▮

$ VALUE:    $0.00    FAX :

---------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Billing or Collection Issues**

OPENED    06 October 2010     CLOSE CODE: 111 - Assumed Resolved

CLOSED    08 December 2010    CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.

NATURE OF DISPUTE:this legal group sent me a notice that i purchased a 30 day free trial offer for an online site i never heard of (online succeed systems) and now there trying to collect money because i never canceled the free 30 day trial that i never started they gave a credit card number that's not mine i think this is a money making scam.

DESIRED RESOLUTION:i not paying money for the 30 free trial that i never started i shouldn't have to pay for something that i didn't do.

BUSINESS RESPONSE: Contact Name and Title: Brett Fisher, ManagerContact Phone: 888-315-9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the deliquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems). For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. If Mr. Posanti called and inquired he would have been instructed to the same.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 10/05/2010 | web | BBB | Case Received by BBB |
| 10/06/2010 | MMM | BBB | Case Reviewed by BBB |
| 10/06/2010 | Otto | EMAIL | Notify Business of Dispute |
| 10/21/2010 | KMB | BBB | Courtesy Call to Business |
| 10/26/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 10/26/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 11/03/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 11/18/2010 | KMB | BBB | Phone Call to Business |
| 11/19/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher, Manager |

Contact Phone: 888-315-9147

Contact Email: lawgroupverification4@yahoo.com

Sanders Legal Group has purchased the deliquent debt for the company Online Succeed Systems. We sent out letters to all individuals based on the records provided to us by Online Succeed Systems. We requested the individuals contact us to pay for their past due debt. We have had several instances where the individual listed in the letter did not have an exact match for the last four digits of the credit card listed in the letter (this info was provided to us by Online Succeed Systems). For every call we receive regarding the letters, we confirm if the credit card did indeed belong to the customer. If it is not a match, we kindly advise the customer to disregard the letter and we make a notation in our system. If Mr. Posanti called and inquired he would have been instructed to the same.

| | | | |
|---|---|---|---|
| 11/22/2010 | NLM | EMAIL | Forward Business response to Consumer |
| 12/08/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 12/08/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## **Case Notes**

 10/6/2010 mm; C stts recvd notice from B stting C purchased 30 day free trial and did not cancel w/in time frame so there would be a charge. C stts he never purchased the free trial and is not paying anything.

10-21-10 KMB: (4:22) Called B, spoke to Brett Fisher, he stated that he has not recd the cmpl and asked to have it emailed to a new e-mail address.

11-18-10 KMB: (3:25) Called B, Spoke to Kendall, she stated that she was not aware of any complaints that have not been replied to. She asked that I send her any complaint that has not been replied to so she can speak to the owner and Angela about it. Snt via e-mail.

11/22/2010nlm b stts purchased debt from separate cmpny & tht c needs to cntct b to inquire about debt / crdt crd match.

## COMPLAINT # 67186116

### COMPANY INFO

NAME:   **Sanders Legal Group, PA**

------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Jenavie Quintanilla**                         DAY PHONE :        -

ADDRESS:                                                EVE PHONE :        -

     Fort Stewart, GA

                                                 EMAIL :

$ VALUE:   $19.94                                       FAX :

------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:   **Billing or Collection Issues**

OPENED          18 November 2010                        CLOSE CODE: 111 - Assumed Resolved

CLOSED          09 December 2010                        CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.

NATURE OF DISPUTE:I received a letter in the mail from Sanders Legal Group,P.A.. with a return address of 601 Cleveland St. Suite 501 Clearwater, FL 33755. I called the number on the letter 1-800-717-3019 to see what exactly what this letter is for because it says that i purchased a 30-day trial offer of AUTO and that the 30-day trial has elapsed since the date of my order and that my account reamained active. they attempted to charge my credit card for the balanced owed which is 19.94. and that the payment on my credit card failed. then i asked the guy what does this Auto company do and what exactly is the name of the company that gave him my account. He said that the name of the company is AUTO LOCK IDENTITY THEFT SEVICES. I said i wasn't going to pay this because I haven't purchased any 30-day trial for anything then he said ok he ws going to tell the company and they would be the one to bring me to court. I then looked up the Auto lock company and i couldn't find anything and the thing showing was totally different from what he had to me. it was all about cars. i called back and asked him for his last name and he said that he doesn't give out his last name which was kinda weird. his name is jonathan. i told him that i looked up the company and that i did find anything about the Auto lock company and then that i looked up his company and found a lot of bad things about it. he said that a lot of companies that have bad reviews. i said this sound weird and that i'm going to the lgeal office here in fort stewart and he said ok and hung up the phone. i really think that this is a scam.

DESIRED RESOLUTION:i just want these people and get what they deserve for trying to scam people and hope i don't get a letter again from them.

BUSINESS RESPONSE:Contact Name and Title: Brett Fisher, ManagerContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft Services. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft Services. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/17/2010 | web | BBB | Case Received by BBB |
| 11/18/2010 | BJB | BBB | Case Reviewed by BBB |
| 11/18/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher, Manager |

        Contact Phone: 888.315.9147

        Contact Email: lawgroupverification4@yahoo.com

        Sanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft Services. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft Services. We requested the individuals contact us to pay for their past due debt.

        We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

| | | | |
|---|---|---|---|
| 11/23/2010 | NLM | MAIL | Forward Business response to Consumer |

| | | | |
|---|---|---|---|
| **12/09/2010** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **12/09/2010** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

<u>**Case Notes**</u>

 This b is trying to collect money that c does not owe and had has never done business with the this auto identity theft.

11/23/2010nlm b stts purchasd debt from separate cmpny & tht they are not given details about prdct purchasd. b rqsts c to cntct b to pay debt.


Transferred from Sanders Legal Group, P.A.
601 Cleveland St. suite 501
Clearwater, FL  33755
 (0) by user JWZ on 2010-11-18

## COMPLAINT # 67183540

### COMPANY INFO

NAME:         **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:         **Rhett Schall**                      DAY PHONE :        -

ADDRESS:      ████████                              EVE PHONE :        -

              Houston, TX

                                                    EMAIL : ████████████████████

$ VALUE:      $0.00                                 FAX :

-------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING:   **Customer Service Issues**

OPENED        15 October 2010                       CLOSE CODE: 600 - Letter of Experience

CLOSED        26 October 2010                       CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.


NATURE OF DISPUTE:A couple of places called me claiming to be law firms collecting on payday loans I never paid
on. Since I did take out payday loans prior to this and paid them back, I believed them. After visiting their website,
checking my bank statements and talking to the F.B.I I reliesed it was a scam. I talked to I believe a Mike or Mark
and also a Kendall. I got my money back because I Never took out a payday loan. Mark or Mike was very rude to
me and was trying to justify that they were real loans and when I told him I never took them out he said I will refund
your money and then hung up on me. On the website to Sanders LAw Frim there is 25 complaints about this place
claiming it is liked to a scam

DESIRED RESOLUTION::None

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| 10/12/2010 | web  | BBB   | Case Received by BBB |
|------------|------|-------|----------------------|
| 10/15/2010 | KMB  | BBB   | Case Determined to be INFO ONLY - Wait |
| 10/15/2010 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 10/15/2010 | Otto | EMAIL | Inform Business of Case Closed INFO ONLY |
| 10/26/2010 | OttO | BBB   | Close Without Business Response |
| 10/26/2010 | OttO | BBB   | Case Closed INFO ONLY |

### Case Notes

 10-15-10 KMB: C just wants to report B;s practices. SNT AS RPT

## COMPLAINT # 67185605

### COMPANY INFO
NAME:  **Sanders Legal Group, PA**
--------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:  **Joanne Holloway**                    DAY PHONE :          -
ADDRESS:  ████████████                        EVE PHONE :          -
          Grand Bay, AL
                                              EMAIL :
$ VALUE:  $19.94                              FAX :
--------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Billing or Collection Issues**
OPENED        10 November 2010                CLOSE CODE: 120 - Unresolved
CLOSED        28 December 2010                CLOSED BY: Chelsea Phelps
ENTERED BY:
ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I received a letter dated October 27, 2010 from Sanders Legal Group that says I purchased a trial 30day offer of AUTO.  I have never heard of this and the company says they have tried to charge my credit card for the balance owed of $19.94 and that the credit card failed.  I am not going to pay this because I do not owe this and I have researched this company and believe that this is a scam.  They provide an 800 number that goes to voicemail.

DESIRED RESOLUTION:I do not want to receive this type of letter anymore until they prove to me that the debt is owed, which they will be unable to do.

BUSINESS RESPONSE: Contact Name and Title: Brett fisherContact Phone: 888.315.9147Contact Email: lawgroupverification4@yahoo.comSanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft. We requested the individuals contact us to pay for their past due debt. We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases. We have a dedicated phone line for these calls and her claim that no one ever answers is completely false. The number in the letter: 1.800.717.3019 is serviced between the hours of 9am-7pm Monday through Friday.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/10/2010 | web | BBB | Case Received by BBB |
| 11/10/2010 | CLP | BBB | Case Reviewed by BBB |
| 11/10/2010 | Otto | EMAIL | Notify Business of Dispute |
| 11/22/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett fisher |

Contact Phone: 888.315.9147
Contact Email: lawgroupverification4@yahoo.com
Sanders Legal Group has purchased the delinquent debt for the company Auto Lock Identity Theft. We sent out letters to all individuals based on the records provided to us by Auto Lock Identity Theft. We requested the individuals contact us to pay for their past due debt.

We have many individuals who claim they do not "remember" purchasing the product. If we believed every person who forgot they purchased a product we would be out of business. Because we purchase the debt from a seperate company, we are not given extensive details about the product/service each individual purchases.

We have a dedicated phone line for these calls and her claim that no one ever answers is completely false. The number in the letter: 1.800.717.3019 is serviced between the hours of 9am-7pm Monday through Friday.

| | | | |
|---|---|---|---|
| 11/23/2010 | NLM | MAIL | Forward Business response to Consumer |
| 11/29/2010 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

The company cannot just send a letter and expect me to pay it when I did not even purchase this product.  Until they provide me with documentation that shows proof that I owe this debt, I do not want them to contact me.

As to their response that they have a dedicated phone line that is answered is false.  The number that was given in the letter was a answering machine, not a live person.

As to their claim that I do not remember purchasing the product, they are correct because I NEVER PURCHASED THE PRODUCT.

| | | | |
|---|---|---|---|
| **12/07/2010** | **BJB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **12/20/2010** | **OttO** | **BBB** | No Further Comments from Business |
| **12/21/2010** | **KMB** | **BBB** | Contact Business to Advise Case Unresolved |
| **12/28/2010** | **CLP** | **BBB** | Bureau judged complaint to be closed UNRESOLVED |
| **12/28/2010** | **Otto** | **MAIL** | Inform Consumer - Case Closed UNRESOLVED |
| **12/28/2010** | **Otto** | **EMAIL** | Inform Business - Case Closed UNRESOLVED |
| **12/28/2010** | **Otto** | **BBB** | Case Closed UNRESOLVED |

## Case Notes

 11/10/2010clp c stts wnts b to not send anymore letters unless b can prove that c owes this debt, which c stts c does not.

11/23/2010nlm b stts purchased debt from separate cmpny & stts tht they are not given details about the debt. b rqsts c to cntct b to pay debt & stts tht they have a # srvcd M-F 9am-7pm for such calls.

bjb 12/7 c stts The company cannot just send a letter and expect me to pay it when I did not even purchase this product. Until they provide me with documentation that shows proof that I owe this debt, I do not want them to contact me.

As to their response that they have a dedicated phone line that is answered is false. The number that was given in the letter was a answering machine, not a live person.

As to their claim that I do not remember purchasing the product, they are correct because I NEVER PURCHASED THE PRODUCT.

12-20-10 KMB: Pulled for review.
12/21/2010 nb cp lg voted 120 b did not substantiate charges.

12-21-10 KMB: (10:58) Called B, LM  for Kendall

12-21-10 KMB: Kendall from B called bck. She stated that they have not been getting any of our e-mails and was unawere that this cmpl was still outstanding.  Updated file to a different e-mail address and resent.

12-27-10 KMB: B has not replied back, gave to KBN

12/28/2010clp mgmt voted 120-close.

## COMPLAINT # 67186202

<u>COMPANY INFO</u>

NAME: **Sanders Legal Group, PA**

----------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Erica Brough**                                   DAY PHONE : ███████

ADDRESS:                                                       EVE PHONE :         -
            ████████
            Gilford, NH

                                                                     EMAIL : ███████████
$ VALUE:  ████  $300.00                               FAX :

----------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED        24 November 2010                    CLOSE CODE: 111 - Assumed Resolved

CLOSED        25 January 2011                        CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.


NATURE OF DISPUTE:Last week i got a phone call from Jenny smith saying that i owed on an easycash payday loan that i dont remember even getting.she told me i owed them 889.56 and i needed to set up a payment plan. They asked me send them my info and if i didn't i would end up in court and charges pressed against me for fraud and all this other stuff. I just really want to know if this is legit or not. I am the type of person that gets nervous cause i have done payday loans before but this whole thing does not make sense. I never got anything in the mail. I did send them a fax with my debit info and then figured this all out a couple days later and shut my card off. I tried calling all these different #'s that came up when a couple indian sounding people called me and no one ever answered the phone. It just seems fishy to me.

DESIRED RESOLUTION::I have shut my card off and i am hoping that i can stop payment on the 200 dollars that is suppose to come out of my account yesterday but it is saying that it wont actually go through till november 20th. I did pay them 100 dollars last week.

BUSINESS RESPONSE: Kristen,      In regards to complaint number 67186202 for Erica Brough, I have researched our files and I spoke with Erica on December 14th and she has been refunded for both charges for a total of $300.00. Complaint Case # 67186202Reference #  Ref#1-90081530-67186202-15-510 Thanks,Kendal

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 11/18/2010 | web | BBB | Case Received by BBB |
| 11/24/2010 | JWZ | BBB | Case Reviewed by BBB |
| 11/24/2010 | Otto | EMAIL | Notify Business of Dispute |
| 12/09/2010 | KMB | BBB | Courtesy Call to Business |
| 12/14/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 12/14/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 12/21/2010 | KMB | BBB | No Response received from Business on 2nd Notice |
| 12/21/2010 | KMB | BBB | Phone Call to Business |
| 12/29/2010 | OttO | BBB | No Response received from Business on 2nd Notice |
| 12/29/2010 | TAY | BBB | Close Complaint as Unanswered |
| 12/29/2010 | Otto | EMAIL | Inform Business - Case Closed UNANSWERED |
| 12/30/2010 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 12/30/2010 | OttO | BBB | Case Closed - UNANSWERED |
| 01/06/2011 | KMB | BBB | ReOpen the Complaint |
| 01/06/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Kristen, |

           In regards to complaint number 67186202 for Erica Brough, I have researched our files and I spoke with Erica on December 14th and she has been refunded for both charges for a total of $300.00.

        Complaint Case # 67186202
        Reference #  Ref#1-90081530-67186202-15-510

        Thanks,
        Kendal

| | | | |
|---|---|---|---|
| 01/07/2011 | CLP | EMAIL | Forward Business response to Consumer |
| 01/25/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |

**01/25/2011**          **OttO**     **BBB**     Case closed - ASSUMED RESOLVED

**Case Notes**
 11/24/10 jwz C stts that B called to collect a debt.  C gave B financial info - wants $ back.

12-9-10 KMB: (10:33) Called B, spoke to Kendell.  She stated that she would check with Angela on the reply and call me back.

12-21-10 KMB: (10:58) Called B, LM  for Kendall

12-29-10 ty closed 200

1/7/2011clp b stts c has been rfndd $300.


Transferred from Sanders Legal Group
601 cleveland st. ste 390
Clearwater, FL  33755
Phone: 8883159147
Fax: 15733405294
Contact: Jenny Smith
 (0) by user SEL on 2010-11-18

## COMPLAINT # 67187291

<u>COMPANY INFO</u>

NAME: **Sanders Legal Group, PA**

------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME: **Jamie Hull**                                        DAY PHONE : ███████

ADDRESS: ██████████                         EVE PHONE :        -

Ballwin, MO

                                                             EMAIL : ████████████

$ VALUE: ████████  $1,400.00              FAX : ███

------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Guarantee or Warranty Issues**

OPENED          07 December 2010             CLOSE CODE: 121 - AJR

CLOSED          20 January 2011              CLOSED BY: Kristen Blue

ENTERED BY:

ASSIGNED TO: Kristen Blue ext.

NATURE OF DISPUTE: On August 30th of this year I retained a law firm of Chastein&Etcheson to assist me with a loan modification from US Bank.  I paid them $1400, with another $1400 due the next month (in September).  This money was to pay for the modification help, and if it was found by US bank that my case did not qualify, was supposed to be refunded.

In September I was contacted by them (C&E), and advised that my account was to be transfered to Sanders Law, which was fine, and I signed a new agreement with them.  Feeling a little uneasy about the transfer, I waited to pay the remaining amount until I was satisfied that someone was working on my account.  I was never informed that the transfer was because C&E went out of business, and the people at Sanders law advised me that they had assumed my account and monies as well.

On November 26th I was contacted by Sanders law and advised that I still owed $1400 of the $2800 that was initially quoted.  By this time, US Bank had already denied my request for a modificaton and advised me that they were starting the foreclosure process.  When I advised Sanders law of this, they had no idea what I was talking about.  It appeared to me that they hadn't done anything with regards to my account.

Now, because I was led to believe that I had a lawfirm representing me with the money I gave them, I am losing my house.  On top of this, I contacted Sanders Law on today's date and was informed that because I signed with Chastein & Etcheson orginally, (even though I was advised by Sanders Law that they had taken over my case) I will not be refunded any money that I paid.

I don't really care why my case was transferred to Sanders Law, I feel like someone should've been upfront with me and explained the situation in detail.  I never signed a new contract so I feel since they (Sanders Law) assumed my case they should be responsible for refunding my money that was paid originally.  I was never told that the contract I signed was now void, if I had I would've remedied this situation months ago when the transfer came about.

I believe that Sanders Law misrepresented themselves to me, and led me to believe that they were representing me with the money they had secured.  Why else would they ask for the additional $1400, and not the full amount of $2800?  It seems to me that if Chastein &Etcheson hadn't forwarded them my money, they wouldn't of absorbed the casefile.  No one works for free...

Now because of this, I have lost my home, and I have lost $1400 that I need to move and secure another place to live.  I am disgusted, but more so, heartbroken that people can/will have such complete disregard for others and their livelihood.

DESIRED RESOLUTION: I would like the full $1400 refunded to me.

BUSINESS RESPONSE: Kristen,      In regards to complaint number 67187291 for Julie Jalliet, I have researched our files and Julie is not one of our customers. We haven't had any contact with this customer nor have they been charged through our system.

DECISION:

ACTIVITY:

| 12/06/2010 | web | BBB | Case Received by BBB |
| 12/07/2010 | CLP | BBB | Case Reviewed by BBB |
| 12/07/2010 | Otto | EMAIL | Notify Business of Dispute |

| | | | |
|---|---|---|---|
| 12/21/2010 | KMB | BBB | Courtesy Call to Business |
| 12/29/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 12/29/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 01/06/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 01/06/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Kristen, |

In regards to complaint number 67187291 for Jamie Hull, I have researched our files and Jamie is not one of our customers. We haven't had any contact with this customer nor have they been charged through our system. Please let me know how you would like to proceed with this complaint.

Complaint Case # 67187291
Reference # 1-90081530-67187291-8-400

Thanks,
Kendal

| | | | |
|---|---|---|---|
| 01/07/2011 | JWZ | EMAIL | Forward Business response to Consumer |
| 01/14/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I have all the original emails from the Sanders Law firm, which are all addressed to me, Jamie Hull. The first, on 10/22 advised of the merger between Chastein & Etcheson and Sanders Lawfirm, the second, 11/12 requesting additional paperwork and a release form for me to give them access to my account, the third on 11/17 stating that they recieved my release and needed a utility bill in order to prove residency, the fourth on 11/18 again requesting a utility bill in my name, and the last on 11/26 stating that my balance of $1400 was still outstanding.

I have copies of all these emails and would be willing to forward them as needed. All of them are headstamped with the Sanders lawfirm name, address, and phone number. I don't understand why I am getting the runaround, I just want what is rightfully mine to be returned.

| | | | |
|---|---|---|---|
| 01/19/2011 | KMB | BBB | Forward Consumer Rebuttal to Business |
| 01/20/2011 | KMB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : Kristen, |

In regards to complaint number 67187291 for Julie Jalliet, I have researched our files and Julie is not one of our customers. We haven't had any contact with this customer nor have they been charged through our system.

| | | | |
|---|---|---|---|
| 01/20/2011 | KMB | EMAIL | Consumer - No New Offer - AJR |
| 01/20/2011 | Otto | EMAIL | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| 01/20/2011 | Otto | BBB | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 12/7/2010clp c stts b took on case from another b and dsnt feel that they are responsibl for rfnding c money. c is losing home. wnts b to rfnd as c nvr signed a new contract w/ this b.

12-21-10 KMB: (10:58) Called B, LM  for Kendall

1-6-11 KMB: C snt n/r bck stting NR from B

1/6/11 jwz B stts C is not one of B's customers

1-19-11 KMB: C snt rebuttal stting that they have copies of communication as well as forms that they had to sign in order for B to work w/them since they purchased C's file.  Snt C an e-mail asking for copyies of the communication.

1-20-11 KMB: B snt same ans again. Clsd 121

## COMPLAINT # 67187454

### COMPANY INFO

NAME: **Sanders Legal Group, PA**

---------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Cynthia White**  DAY PHONE :   -

ADDRESS: ███████████████  EVE PHONE :   -

    Fairborn, OH

    ██████████  EMAIL : ███████████████

$ VALUE:   $1,261.68  FAX :

---------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED     09 December 2010  CLOSE CODE: 111 - Assumed Resolved

CLOSED      25 January 2011  CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:I Cynthia White borrowed money from cashland in April 2010, I was unable to make the payment back to them in April. I received a call august 17th, 2010 from Angela Anderson who stated that she represented an attorney's office who was sewing me for a balance with cash advance services. She stated that I would be sewed in the amount of $1,261.68. This payment was broken down into four in the amount of $315.42 on the dates of 8/20/2010, 9/07/2010, 9/22/2010 and 10/7/2010. I paid these amounts via debt card. I am a college student who was scared about being sewed so I paid this company not knowing this was a scam.

DESIRED RESOLUTION.:The settlement that I'm seeking from the business is my money back in the amount of 1,261.68 plus pain and suffering.

BUSINESS RESPONSE: Kristen,     In regards to complaint number 67187454 for Cynthia White, I have researched our files and Cynthia is not one of our customers. We haven't had any contact with this customer nor have they been charged through our system. Please let me know how you would like to proceed with this complaint.  Complaint Case # 67187454Reference # 1-90081530-67187454-8-400 Thanks,Kendal

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/08/2010 | web | BBB | Case Received by BBB |
| 12/09/2010 | CLP | BBB | Case Reviewed by BBB |
| 12/09/2010 | Otto | EMAIL | Notify Business of Dispute |
| 12/21/2010 | KMB | BBB | Courtesy Call to Business |
| 12/29/2010 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 12/29/2010 | OttO | EMAIL | Reminder of Dispute to Business |
| 01/06/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 01/06/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Kristen, |

    In regards to complaint number 67187454 for Cynthia White, I have researched our files and Cynthia is not one of our customers. We haven't had any contact with this customer nor have they been charged through our system. Please let me know how you would like to proceed with this complaint.

    Complaint Case # 67187454
    Reference # 1-90081530-67187454-8-400

    Thanks,
    Kendal

| | | | |
|---|---|---|---|
| 01/07/2011 | JWZ | EMAIL | Forward Business response to Consumer |
| 01/25/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 01/25/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

 12/9/2010clp c stts pd b for fear of being sued not realizing b was a "scam" company. wnts rfnd.

12-21-10 KMB: (10:58) Called B, LM  for Kendall

1/6/11 jwz B stts C is not one of customers

## COMPLAINT # 67187365

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**

-----------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Crystal Sirk**                          DAY PHONE : ██████████

ADDRESS: █████████                          EVE PHONE : ██████████

   Georgetown, KY

                                               EMAIL : ██████████

$ VALUE:   █████   $567.00                   FAX : 

-----------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED        07 December 2010              CLOSE CODE: 111 - Assumed Resolved

CLOSED        07 February 2011              CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.


NATURE OF DISPUTE:A MAN CALLED MY HUSBAND AND TOLD HIM THAT HE WAS A FEDERAL OFFICER AND THAT I HAD BEEN CHARGED WITH INTERSTATE FRAUD CHARGES,BECAUSE I HAD RECIEVED A PAYDAY LOAN ON THE INTERNET AND THE MONEY WASNT IN MY ACCOUNT TO PAY IT BACK.SO THAT AN OFFICER WILL BE PICKING ME UP AT MY PLACE OF EMPLOYMENT OR MY HOME TO ARREST ME ON THESE CHARGES,THE MAN CALLED ME OVER AND OVER AGAIN STATING THAT HE WAS A FEDERAL OFFICER AND THE SAME STORY,IF I DIDNT PAY 567.AND SOME CHANGE THAT I WAS GOING TO JAIL UNTIL MY HEARING,AND I COULD BE FINED 8000.00 IF I CHOSE TO BE ARRESTED.HE READ ME A PARTIAL MARANDA RIGHT OVER THE PHONE.I HAVE NO RECORD NEVER BEEN IN TROUBLE IAM HAVING FINANCIAL PROBLEMS DUE TO A LOAN PLACE TAKING OUT 90.EVERY TWO WEEKS INSTEAD OF TH 90. A MONTH FOR A FINANCE CHARGE.IT OVER DREW MY ACCOUNT SO THATS WHY THE MONEY WASNT IN MY ACCOUNT.I HAVE A HEART CONDITION AND THIS HAS TAKEN ITS TOLL ON ME,I HAVE 5 CHILDREN ONE IS A SPECIAL NEEDS CHILD AND A GANDCHILS THAT I AM RAISING SO MONEY IS REALLY TIGHT AND WE LIVE PAY CHECK TO PAY CHECK.BUT THIS PUT ME UNDER SO MUCH STRESS THAT IAM GOING TO HAVE TO TAKE A FEW DAYS OFF TO TRY AND GET BETTER.THE SAME COMPANY CALLED THIS MORNING AND WANTED TO KNOW IF SOME ONE WOULD BE INTERESTED IN BUYING A CAR ,SO I WANT SOMETHING TO BE RESOLVED THEY SHOULDNT LIE ABOUT WHO THEY ARE AND EXSPEACILLY LYING ABOUT BEING A FEDERAL OFFICER,SO PLEASE IF I CAN HELP WITH THIS LET ME KNOW,I NEVER DID GET ANT NOTIFCATION THROUGH THE MAIL OR ANY PHONE CALLS FROM THE LOAN PLACE,SO LET ME KNOW IF A LAW HAS BEEN BROKEN.THAN YOU SINCERILY CRYSTAL SIRK

DESIRED RESOLUTION::I WOULS LIKE TO KNOW IF THE PEOPLE WAS FEDERAL OFFICERS AND IF THEY HAVE BROKEN ANY LAWS IN TRING TO COLLECT MONEY FROM ME,AND IF SO AND THEY WERE NOT OFFICERS I WANT TO GET THE MONEY THAT THEY TOOK OUT OF MY ACCOUNT BACK,I HAVE AN EVICTION NOTICE TO VACATE MY HOME DUE TO THIS MATTER I HAD TO TAKE MY RENT MONEY AND PAY THESE PEOPLE,MT APARTMENT COMPLEX HAS NO TOLERENCE FOR RENT BEING LATE PASSED THE 6TH OF EACH MONTH,SO NOW.JUST NOW AS IAM WRITING YOU THIS THEY CALL AGAIN TELLING ME MY CAR LOAN APPLICATION HAS BEEN APPROVED AND MY LOAN CHECK WILL BE IN MY HAND IN THE NEXT 48 HOURS,I CANT TAKE ANY MORE PLEASE HELP ME

BUSINESS RESPONSE: Kristen,     In regards to complaint number 67187365 for Crystal Sirk, I have researched our files and we spoke with Crystal on  on December 6th and December 10th. After receiving the complaint email from your office, I called her on December 29th to speak with her in regards to a refund. I left Ms. Sirk a voicemail and she has not returned my phone call. She has been refunded for both charges for a total of $600.00 as of January 20, 2011.  Complaint Case # 67187365Reference #  1-90081530-67187365-13-510 Thanks,Kendal

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 12/07/2010 | web | **BBB** | Case Received by BBB |
| 12/07/2010 | CLP | **BBB** | Case Reviewed by BBB |
| 12/07/2010 | Otto | **EMAIL** | Notify Business of Dispute |
| 12/21/2010 | KMB | **BBB** | Courtesy Call to Business |
| 12/29/2010 | OttO | **EMAIL** | Consumer - Have You Heard From the Business |
| 12/29/2010 | OttO | **EMAIL** | Reminder of Dispute to Business |
| 01/06/2011 | OttO | **BBB** | No Response received from Business on 2nd Notice |
| 01/06/2011 | KMB | **BBB** | Phone Call to Business |
| 01/11/2011 | OttO | **BBB** | No Response received from Business on 2nd Notice |
| 01/11/2011 | CLP | **BBB** | Close Complaint as Unanswered |
| 01/11/2011 | Otto | **EMAIL** | Inform Business - Case Closed UNANSWERED |
| 01/12/2011 | OttO | **EMAIL** | Inform Consumer - Case Closed UNANSWERED |
| 01/12/2011 | OttO | **BBB** | Case Closed - UNANSWERED |
| 01/20/2011 | KMB | **BBB** | ReOpen the Complaint |
| 01/20/2011 | KMB | **BBB** | RECEIVE BUSINESS RESPONSE : Kristen, |

In regards to complaint number 67187365 for Crystal Sirk, I have researched our files and we spoke with Crystal on  on December 6th and December 10th. After receiving the complaint email from your office, I called her on December 29th to speak with her in regards to a refund. I left Ms. Sirk a voicemail and she has not returned my phone call. She has been refunded for both charges for a total of $600.00 as of January 20, 2011.

Complaint Case # 67187365
Reference #  1-90081530-67187365-13-510

Thanks,
Kendal

| | | | |
|---|---|---|---|
| 01/20/2011 | CLP | **EMAIL** | Forward Business response to Consumer |
| 02/07/2011 | OttO | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| 02/07/2011 | OttO | **BBB** | Case closed - ASSUMED RESOLVED |

## Case Notes

 12/7/2010clp c stts b calls c threatening to arrest c unless c pays money for a pay day loan. c stts rcvd another call from the same number regarding car loan.

12-21-10 KMB: (10:58) Called B, LM  for Kendall

1-6-11 KMB: Snt courtesy reminder e-mail to Kendall.

1/20/2011clp b stts-c has been rfndd a total of $600.

## COMPLAINT # 67189780

<u>COMPANY INFO</u>

NAME:    **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:    **James Williamson**                                    DAY PHONE : █████████

ADDRESS:                        ████████████              EVE PHONE : █████████

                Hillsboro, OR

                                                    EMAIL : █████████████

$ VALUE:      ████       $0.00                        FAX :

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

OPENED       12 January 2011                    CLOSE CODE: 600 - Letter of Experience

CLOSED        20 January 2011                    CLOSED BY: Chelsea Phelps

ENTERED BY:

ASSIGNED TO:  Kristen Blue ext.

NATURE OF DISPUTE:On December 10th, 2010 I was called by a Shane Johnson supposedly from a Sanders Legal Group, PA (caller ID showed "000-000-0000") indicating that I was default on a $300 payday loan from 3 years ago. He indicated that if I didn't pay $645.35 I would be sued for $8000. I was going through a divorce at the time and looked into PayDay loans back then, though I don't believe I took one, but thought it was possible, so I paid the $645.35, just to be safe. Now it appears that I AM A VICTIM OF FRAUD. On January 4th 2011, I was called again by someone saying that I was default on a payday loan. When I told them I already took care of this last month, they immediately hung up and I haven't heard back from them since. Like the original call last December, this caller had a heavy middle eastern accent. Now I felt something was fishy. I researched Sanders Legal Group, PA online and that company comes up in all sorts of websites such as merchantcircle.com, debtconsolidationcare.com, and various reports to Better Business Bureau indicating that this should be construed as a scam and therefore, FRAUD! In addition, I also found all sorts of scams involving payday loans. I should not have paid the $645.35 originally but I have since disputed the credit card charge with my bank due to this fraud instance and have had the money credited back to my credit card. When I was contacted on December 10th, the person said that after I paid the amount I would get something in the mail that would outline who the cash advance company was and the circumstances surrounding the case. I received nothing in the mail. When I paid the $645.35, the person required that I indicate I wouldn't dispute the charge. Of course, I wouldn't dispute a charge, IF it was a viable charge which this was not. At that time he would not disclose any information nor provide me any documentation until after I paid the amount, which, again, I never received. As I said, I have found various websites, articles, forums, blogs, etc regarding this type of crime. In fact, I found one article that nearly mirrored my particular incident that happened to me including the name of the guy that called that victim, SHANE JOHNSON, same as me. I am an honest person, and am rather embarrassed that I was naive enough to trust that someone wasn't pulling a fast one on me. Unfortunately, now I have become a victim because of some dishonest people. These criminals need to be caught. Hard working people, especially in this country's current economical state, don't deserve this and should not have to deal with ridiculous calls and fraud such as this, especially when private information of the individual is apparently out there in cyberspace.

DESIRED RESOLUTION:Settlement already addressed through my credit card company. Want this documented and an investigation done to catch these thieves. Many people, including me, have become a victim of fraud because of this.

BUSINESS RESPONSE: Kristen,      In regards to complaint number 67189780 for James Williamson, I have researched our files and this customer was refunded for this charge for a total of $645.35 on January 7, 2011. Complaint Case # 67189780Reference # 1-90081530-67189780-4-12200 Thanks,Kendal

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 01/11/2011 | web | BBB | Case Received by BBB |
| 01/12/2011 | CLP | BBB | Case Determined to be INFO ONLY - Wait |
| 01/12/2011 | Otto | EMAIL | Inform Consumer - Case Closed INFO ONLY |
| 01/12/2011 | Otto | EMAIL | Inform Business of Case Closed INFO ONLY |
| 01/20/2011 | KMB | BBB | RECEIVED BUSINESS RESPONSE SEND LETTER : Kristen, |

In regards to complaint number 67189780 for James Williamson, I have researched our files and this customer was refunded for this charge for a total of $645.35 on January 7, 2011.

Complaint Case # 67189780
Reference #  1-90081530-67189780-4-12200

Thanks,
Kendal

| | | | |
|---|---|---|---|
| **01/20/2011** | **CLP** | **EMAIL** | Inform Consumer of Business Response |
| **01/20/2011** | **Otto** | **BBB** | Case Closed INFO ONLY |

## **Case Notes**

 1/12/2011clp c stts b used misleading practices to get c to pay a debt that ddnt realyl exist. c stts has since got a rfnd through cc co. info only.

1/20/2011clp b stts c was rfndd on 1-7.

## COMPLAINT # 67188480

### COMPANY INFO

NAME:   **Sanders Legal Group, PA**

-----------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:   **Matthew Anderson**                          DAY PHONE : ███████████

ADDRESS:   ███████                                    EVE PHONE : ███████████

       Westlake Village, CA

                                     EMAIL : ████████████████

$ VALUE:   ████ $1,498.98                              FAX :

-----------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED      23 December 2010                         CLOSE CODE: 111 - Assumed Resolved

CLOSED       07 February 2011                         CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:   Kristen Blue ext.


NATURE OF DISPUTE:On 12/22/2010 I received a call from an Individual claiming he was Jack Morris From the State of Ca and that I needed to contact him in regards to a lawsuit that had beed filed on me. He said that I needed to call him ASAP in reference to this matter. I called the number that he gave me (425-406-36710 and spoke to an guy named alex who had a very thick Indian accent. He then proceded to tell that a pay day loan company had filed a lawsuit againist me and that I had to pay a balance of 1498.98 now or he would have the police come either to my residance or job and arrest me. I being scared went ahead and payed the money. After receiving a reicept I noticed that compnay 10 Sanders Legal. I called the number and was told that it was a collection agency that I was speaking with. I told Kendell at 10 Sanders about the individual (Alex) telling me that I would be arrested if I did not pay the loan. I had saved the message that he had left for me claiming that he was a Law Enformcent officer and needing me to call me. After listening to the call they took down the number that I was given as well as to the fax number. Kendell then told me that the practice was used was wrong and that she would look into me getting my refund back. I called back 11/22/2010 and was told by Kendell that a refund was in process and she had emailed me a receipt for the refund. As of yet there has not been a refund I still have the email as well as to the phone call that I intially had received. Please Advise.

          Regards,
          Matthew Anderson


DESIRED RESOLUTION:I am asking for the full refund for the 1498.98 that was taken from my account. This was done in error and the only reason that I paid is the person I spoke with told me that I was going to be arrested if I did not paid the amount, in addition I would loose my job. I should have done my research before I gave payment, but I was scared into making payment and eliminating me having any legal issues.

BUSINESS RESPONSE: Kristen,    In regards to complaint number 67188480 for Matthew Anderson, I have researched our files and Matthew has been refunded for this charge of $1498.98 on December 22, 2010.  Complaint Case # 67186202Reference #  Ref#1-90081530-67186202-15-510 Thanks,Kendal

DECISION:

ACTIVITY:

| 12/22/2010 | web | BBB | Case Received by BBB |
| 12/23/2010 | NBB | BBB | Case Reviewed by BBB |
| 12/23/2010 | Otto | EMAIL | Notify Business of Dispute |
| 01/06/2011 | KMB | BBB | Courtesy Call to Business |
| 01/11/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 01/11/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 01/19/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 01/20/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Kristen, |

     In regards to complaint number 67188480 for Matthew Anderson, I have researched our files and Matthew has been refunded for this charge of $1498.98 on December 22, 2010.

Complaint Case # 67186202
Reference #  Ref#1-90081530-67186202-15-510

Thanks,
Kendal

| | | | |
|---|---|---|---|
| **01/20/2011** | **CLP** | **EMAIL** | Forward Business response to Consumer |
| **02/07/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **02/07/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

## <u>Case Notes</u>

12/23/2010 nb c wants b to refund promised refund of payment

1-6-11 KMB: Snt courtesy Reminder e-mail to Kendall.

1/20/2011clp b stts-c has been rfndd $1498.98

## COMPLAINT # 67193813

### COMPANY INFO

NAME:     **Sanders Legal Group, PA**

---------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:     **Smith Kimberly**                          DAY PHONE :          -

ADDRESS:                                              EVE PHONE :          -

Franklin, NH

                                                      EMAIL :

$ VALUE:    $980.00                                   FAX :

---------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED        07 March 2011                   CLOSE CODE: 121 - AJR

CLOSED        22 April 2011                   CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:Back on 6/16/10 I had this company take 980.00 dollars out of my account. I had a feeling it was possible pay day loan scam .. I then did some research and Feb. of 2011 i was confirmed to be a victim of identity theft. Each company i called led me here to this company with Kendall. She did send me an email saying she would refund 3 charges of 150, 150, and 125 but the 980 she could not due to time period. I feel that it should not matter of time period on this. Please suggest to me what i should do?

DESIRED RESOLUTION::All i would like is the 980.00 back if at all possible. This is a lot of money for something i did not owe according to my records.

BUSINESS RESPONSE: Kristen,     In regards to complaint number 67193813 for Kimberly Smith, I have researched our files and I have spoken with Kimberly almost everyday for the past week. After speaking with Ms.Smith I have refunded her charges on March 3, 2011 for a total of $275.00. I sent her a copy of th refund receipts for both charges and I also faxed a copy of them to her banking institution. Complaint Case # 67193813 Thanks,Kendal

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 03/04/2011 | web | BBB | Case Received by BBB |
| 03/07/2011 | CLP | BBB | Case Reviewed by BBB |
| 03/07/2011 | Otto | EMAIL | Notify Business of Dispute |
| 03/24/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Kristen, |

          In regards to complaint number 67193813 for Kimberly Smith, I have researched our files and I have spoken with Kimberly almost everyday for the past week. After speaking with Ms.Smith I have refunded her charges on March 3, 2011 for a total of $275.00. I sent her a copy of th refund receipts for both charges and I also faxed a copy of them to her banking institution.

          Complaint Case # 67193813

          Thanks,
          Kendal

| | | | |
|---|---|---|---|
| 03/29/2011 | NLM | EMAIL | Forward Business response to Consumer |
| 03/30/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
          in regards to this complaint the 275.00 total that kendal is referring to was for another case not the 980.00 and the 275.00 was actually 450.00 total given back. I am only concerned for this because of the fact i was never given paperwork for this bill or have taken a loan out with the company they are claiming.. I just want to resolved this issue. I agreed to even accept partial to end this situation and was told by kendal she could not help. I have tried to get a hold of sanders legal group directly and number was disconnected and no new number was listed. I then asked for new number and was told she could not give me the number as all she had was a cell phone. any help would be appreciated.

| | | | |
|---|---|---|---|
| 04/01/2011 | CLP | EMAIL | Forward Consumer Rebuttal to Business |
| 04/15/2011 | OttO | BBB | No Further Comments from Business |
| 04/15/2011 | CLP | EMAIL | Follow up Verification to Consumer |
| 04/20/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)
          i still have received no reply from kendall or sanders legal group. I am evening willing to except $500.00 and call it good... I have spoke to United States Secret Service again as well, and they have tried calling Kendall as well... I would like this case solved and put behind us all.
          thank you,

kim

| | | | |
|---|---|---|---|
| **04/22/2011** | **NBB** | **BBB** | BBB Judged Case AJR |
| **04/22/2011** | Otto | **EMAIL** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **04/22/2011** | Otto | **BBB** | Case ADMINISTRATIVELY CLOSED |

## **Case Notes**

3/7/2011clp c stts b took money from c accnt and c feels b might b a payday loan scam. c wnts rfnd.

3/29/2011nlm b stts spoke w/ c & rfndd chrgs for total of 275. b stts sent copy of rfnd rcpts of both chrgs to c banking institution.

4/1/2011clp c stts-in regards to this complaint the 275.00 total that kendal is referring to was for another case not the 980.00 and the 275.00 was actually 450.00 total given back. c has nvr rcvd pprwrk for this bill nor has c taken out a loan w/ the co b is claiming. c agrees to accpt partial settlmnt to resolve.

4/15/2011clp fu to c
4/21/11 nb c stts- has not heard from b

pull for meeting

4/22 bj te kb 121 B collected 980.00. Later found out to be identify theft. No proof provided.
Transferred from Sanders Legal Group
601 Cleveland St Ste 501-23
Clearwater, FL  33755
Phone: 8773022505
 (0) by user JWZ on 2011-03-04

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67195951

### COMPANY INFO
NAME:   **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------------

### CONSUMER INFO
NAME:   **CANDIDA GUELI**                          DAY PHONE : ████████

ADDRESS:  ██████████████              EVE PHONE : ████████

      Lewiston, NY

                                               EMAIL : █████████████

$ VALUE:  ████  $500.00                         FAX : ████

-------------------------------------------------------------------------------------------------------------

### DETAILS
CONCERNING: **Billing or Collection Issues**

OPENED        04 April 2011                       CLOSE CODE: 121 - AJR

CLOSED        24 June 2011                        CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:Used illegal, threatening phone calls to scare me into giving them my debit card number from which they proceeded to extract 500.00 from my account.
Dates of activity:  10/21/10 - 100.00;11/1/10 - 100.00; 11/15/10 - 100.00; 11/26/10 - 100.00; 12/10/10 - 100.00 from First Niagara Bank in Lewiston, NY 14092.  I have filed a complaint with my bank in hopes of getting my money put back in my checking account.

DESIRED RESOLUTION:I want full restitution.

BUSINESS RESPONSE:  I received an email today in regards to a complaint filed by Candida Gueli. I have spoken with this customer on several occasions including this morning. She filed a chargeback with her bank and was denied. It has been too long for her to receive a refund. These charges stem back fron September of last year. I told her I have responded to the bank's paperwork and I am waiting to hear back from them. I explained to her repeatedly that I will be in contact with her as soon as I hear from the banking institution. When I called Ms.Gueli to confirm these original charges she did authorize them at that time. If you need any further info from me let me know.
Thanks.Kendal

DECISION:

ACTIVITY:

| 03/30/2011 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 04/04/2011 | MMM | BBB | Case Reviewed by BBB |
| 04/04/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/18/2011 | NBB | BBB | Courtesy Call to Business |
| 04/19/2011 | KMB | BBB | RECEIVE BUSINESS RESPONSE : Kristen, |

       I received an email today in regards to a complaint filed by Candida Gueli. I have spoken with this customer on several occasions including this morning. She filed a chargeback with her bank and was denied. It has been too long for her to receive a refund. These charges stem back fron September of last year. I told her I have responded to the bank's paperwork and I am waiting to hear back from them. I explained to her repeatedly that I will be in contact with her as soon as I hear from the banking institution. When I called Ms.Gueli to confirm these original charges she did authorize them at that time. If you need any further info from me let me know.
       Thanks.
       Kendal

| 04/19/2011 | NBB | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 04/20/2011 | WEB | BBB | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

       I checked with my bank and they are not refunding my money because of time constraints.  However, the bank also informed me that no questionaire was sent to Sanders Legal Group.  They can refund my money but the bank is not going to be able to do anything further with Sanders Legal Group.  Also if you google that legal group who will note all of the complaints about harassing phone calls, threats of arrest, etc.  I await their refund.  Candida Gueli

| 04/21/2011 | NBB | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 04/22/2011 | NBB | BBB | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER :  I received an email today in regards |

to a complaint filed by Candida Gueli. I have spoken with this customer on several occasions including this morning. She filed a chargeback with her bank and was denied. It has been too long for her to receive a refund. These charges stem back fron September of last year. I told her I have responded to the bank's paperwork and I am waiting to hear back from them. I explained to her repeatedly that I will be in contact with her as soon as I hear from the banking institution. When I called Ms.Gueli to confirm these original charges she did authorize them at that time. If you need any further info from me let me know.

Thanks.
Kendal

| | | | |
|---|---|---|---|
| **04/22/2011** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **05/06/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **05/06/2011** | **NBB** | **EMAIL** | Follow up Verification to Consumer |
| **05/09/2011** | **WEB** | **BBB** | CONSUMER REJECTS BUSINESS' FINAL OFFER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

I do not accept their response because my banking institute told me that they did not send any paperwork to Sanders Legal Group and also the group has not attempted any further response to me letting me know what their current status is.  Yes, I did give my consent at the time of the withdrawals because of the threats made to me of arrest, loss of employment, calling me at work, etc.  I want full restitution.  I certainly feel that I have waited long enought.  Also when I was calling there I could never get past the phone person to speak to a Mr. Scott Brotia (hope correct spelling) as he iw the one listed on the internet as part of this scam.  Awaiting my check.
Candida Gueli

| | | | |
|---|---|---|---|
| **05/10/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **05/23/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **05/23/2011** | **NBB** | **EMAIL** | Follow up Verification to Consumer |
| **05/26/2011** | **NBB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : I have not head from Sanders Legal |

Group at all.  I am not satisfied with this and once again stress the fact that I do not understand who my money went to and they insist they do not know.  I never received a statement that the supposed bill was paid in full.  I await your response.

| | | | |
|---|---|---|---|
| **05/26/2011** | **NBB** | **EMAIL** | Forward Consumer Rebuttal to Business |
| **06/07/2011** | **OttO** | **BBB** | No Further Comments from Business |
| **06/10/2011** | **NBB** | **BBB** | Contact Business to Advise Case Unresolved |
| **06/16/2011** | **NBB** | **BBB** | Contact Consumer for More Information |
| **06/24/2011** | **NBB** | **BBB** | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : NO I DO NOT HAVE ANY |

PAPER WORK OR WHO IT WAS PAID.  SAUNDERS GROUP SHOULD HAVE THAT AVAILABLE SINCE THEY WERE THE COLLECTORS.  I AM GETTING TIRED OF THIS AND WITH NO RESOLUTION SO IF IT CANNOT BE HANDLED IN ANY OTHER WAY CONSIDER THE MATTER CLOSED.  CANDIDA GUELI

| | | | |
|---|---|---|---|
| **06/24/2011** | **NBB** | **BBB** | BBB Judged Case AJR |
| **06/24/2011** | **Otto** | **BBB** | Inform Consumer - Case ADMINISTRATIVELY CLOSED |
| **06/24/2011** | **Otto** | **BBB** | Case ADMINISTRATIVELY CLOSED |

## Case Notes

 4/4/2011 mm; C stts B used illegal and threatening phone calls to obtain C's debit card #, then charged C's acct a total of $500. C wants full refund.

4/18/11 nb sent Kendall at b email as reminder

6/16/11 nb called Kendall at b. b does collections for Payday loans.  Has no other info. was c paying someone elses loan  is it under another name............. called c lm and also emailed her with that info

4/19/11 nb b stts- c filed charge back and lost. too late for refund

4/21/11 nb  c stts- too late for c to file dispute.

4/23 nb b waiting to hear back from bank

5/10/11 nb c stts- c's bank did not hear from b

5/26/11 nb c stts=I have not head from Sanders Legal Group at all.  I am not satisfied with this and once again stress the fact that I do not understand who my money went to and they insist they do not know.  I never received a statement that the supposed bill was paid in full.  I await your response.

6/10 re cp bj b 120 b did not provide proof as to whether the debt was valid and from what business did she owe?

6/10/11 nb emailed Kendall re 120 closure.
Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67194472

### COMPANY INFO

NAME:        **Sanders Legal Group, PA**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME:        **Sandra Griswold**                       DAY PHONE :        -

ADDRESS:                                               EVE PHONE :        -

Millsboro, DE

                                                       EMAIL :

$ VALUE:     $3,350.00                                 FAX :

-----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Delivery Issues**

OPENED       14 March 2011                             CLOSE CODE: 111 - Assumed Resolved

CLOSED       15 April 2011                             CLOSED BY: OttOOtto

ENTERED BY:  Kristen Blue

ASSIGNED TO: Nina Brewerton ext.


NATURE OF DISPUTE:

DESIRED RESOLUTION:

BUSINESS RESPONSE: Kristen,    In regards to complaint number 67194472 for Sandra Griswold, I have researched our files and we spoke with Anita on December 10th, 2010 and she did authorize this charge at that time. After receiving the complaint information, I have left a message with Ms.Griswoldl in regards to this issue. Once I hear from this customer I will update you on the outcome of this. Complaint Case # 67194472Thanks,Kendal

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **03/14/2011** | **KMB** | **BBB** | Case Received by BBB |
| **03/14/2011** | **KMB** | **BBB** | Case Reviewed by BBB |
| **03/14/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **03/24/2011** | **KMB** | **BBB** | RECEIVE BUSINESS RESPONSE : Kristen, |

     In regards to complaint number 67194472 for Sandra Griswold, I have researched our files and we spoke with Anita on December 10th, 2010 and she did authorize this charge at that time. After receiving the complaint information, I have left a message with Ms.Griswoldl in regards to this issue. Once I hear from this customer I will update you on the outcome of this.

    Complaint Case # 67194472
    Thanks,
    Kendal

| | | | |
|---|---|---|---|
| **03/30/2011** | **NLM** | **EMAIL** | Forward Business response to Consumer |
| **04/15/2011** | **OttO** | **BBB** | No Customer Response- Assumed Resolved w/o Letter |
| **04/15/2011** | **OttO** | **BBB** | Case closed - ASSUMED RESOLVED |

### Case Notes

3-14-11 KMB: C stts that they pd the B a retainer fee for a mortgage modification and B has not provided any services. C wants full refund.

3/30/2011nlm b stts c authorized chrg 12/10/10 when b spoke w/ c. b stts left msg for c in regards to cmplnt & will update on outcome when b hears back.

Assignedto changed by JWZ on 2011-04-08 17:31:29 from KMB to JWZ

Assignedto changed by JWZ on 2011-04-08 17:33:47 from JWZ to NBB

## COMPLAINT # 67197070

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Michael Cooper**                                    DAY PHONE : ███████████

ADDRESS:                         ████████████              EVE PHONE :          -

                            Port Royal, SC

                                                            EMAIL : ████████████████████

$ VALUE:         ██████   $0.00                             FAX :

-------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Billing or Collection Issues**

OPENED          13 April 2011                     CLOSE CODE: 111 - Assumed Resolved

CLOSED          06 June 2011                      CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:Steve Butler have been geting payments from my wife without describing who i owe an what i owe . Mr butler has also threaten both of us about sending the police to arrest me. She have payed him over seven hunreded dollars. I would like to comfirm who i may owe and what i may owe in writeing. And please please! stop the threat's.

DESIRED RESOLUTION:If i owe someone i will pay bill. If not a refund.

BUSINESS RESPONSE:   I have reviewed this client's file and Mr. Cooper signed and faxed a statement agreeing to the payments of $285.00 on October 28th and also $285.00 on November 12th and 31st. It also states, "I will not dispute this transaction". If you have any further questions please let me know.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 04/12/2011 | web | BBB | Case Received by BBB |
| 04/13/2011 | NBB | BBB | Case Reviewed by BBB |
| 04/13/2011 | Otto | EMAIL | Notify Business of Dispute |
| 04/29/2011 | NBB | BBB | Courtesy Call to Business |
| 05/04/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 05/04/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 05/12/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 05/12/2011 | NBB | BBB | Phone Call to Business |
| 05/17/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 05/17/2011 | NBB | BBB | Close Complaint as Unanswered |
| 05/17/2011 | Otto | EMAIL | Inform Business - Case Closed UNANSWERED |
| 05/18/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 05/18/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 05/19/2011 | NBB | BBB | ReOpen the Complaint |
| 05/19/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE :   I have reviewed this client's file and Mr. Cooper signed and faxed a statement agreeing to the payments of $285.00 on October 28th and also $285.00 on November 12th and 31st. It also states, "I will not dispute this transaction". If you have any further questions please let me know. |
| 05/19/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 06/06/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 06/06/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

## **Case Notes**

 Transferred from legal group p.a.
601 cleveland st ste 390
Clearwater, FL  33755
Phone: 8883159147
Contact: steve butler
 (0) by user SEL on 2011-04-13


4/13/11 nb c wants info on to whom the c owes money to and what amt. since c has been paying

4/29/11 nb sent email to b as reminder

5/12/11 nb sent email to Kendall as requested

5/18/11 nb b stts-   I have reviewed this client's file and Mr. Cooper signed and faxed a statement agreeing to the payments of $285.00 on October 28th and also $285.00 on November 12th and 31st. It also states, "I will not dispute this transaction". If you have any further questions please let me know.

## COMPLAINT # 67204802

### COMPANY INFO

NAME: **Sanders Legal Group, PA**

---------------------------------------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Julie Leake**                                    DAY PHONE : █████████

ADDRESS: ███████████████                   EVE PHONE : ███ -

Greenwood, SC                                           EMAIL : ███████████████

$ VALUE: ███████  $1,000.00                    FAX : ███

---------------------------------------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED          25 July 2011                              CLOSE CODE: 111 - Assumed Resolved

CLOSED          01 September 2011                     CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.

NATURE OF DISPUTE: This company called me late Friday afternoon with a threat of having the police coming to place of employment on Monday to arrest me for banking fraud. They claimed that I had taken out an on-line loan of $300.00 from a company. They said that I had not paid it back and that the company had tried to contact me via e-mail but got no results. Therefore I now owed $1000.00. I have taken out on-line payday loans and in a panic I thought maybe I had forgotten to note this one. I asked if I could have time to investigate my bank statements to see what she was talking about but was given an hour to do so. This young women also would not give me the date of the loan to help me find when the loan was deposited. I didn't have time to do a thorough investigation. Since I am a teacher and didn't want to risk my job, so I made payment arrangements. Later I did some research both through my bank and internet and this was a bogus collection attempt. I had not taken out a pay day loan that was not paid back.

DESIRED RESOLUTION: This was a bogus collection attempt and I would like my $1000.00 refunded immediately.

BUSINESS RESPONSE: Sanders Legal Group did not call her. We do no collection activity only processing of payments for companies that do and that has now stopped.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/25/2011 | web | BBB | Case Received by BBB |
| 07/25/2011 | NBB | BBB | Case Reviewed by BBB |
| 07/25/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/08/2011 | NBB | BBB | Courtesy Call to Business |
| 08/15/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 08/15/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 08/16/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Sanders Legal Group did not call her. We do no collection |

activity only processing of payments for companies that do and that has now stopped.

| | | | |
|---|---|---|---|
| 08/16/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/18/2011 | NBB | BBB | MORE INFO RECEIVED FROM THE CONSUMER : (The consumer indicated he/she DID NOT |

accept the response from the business.)

This company did call and demand payment. If need be I can fax the payment documents and I can go back and ask my cell phone carrier to pull records of the calls. They collected on a false claim. I want that money refunded. I have since researched this company via the web and they have a record according to the web of running this scam on many people.

| | | | |
|---|---|---|---|
| 09/01/2011 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 09/01/2011 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

7/25/11 nb c wants b to refund for money provided for a bogus loan

8/8/11 nb sent email as reminder

8/16/2011 nb b stts-Sanders Legal Group did not call her. We do no collection activity only processing of payments for companies that do and that has now stopped.

8/18/11 nb c has docs to support complaint. sent email to c to provide documentation to support complaint.

## COMPLAINT # 67203508

<u>COMPANY INFO</u>

NAME:  **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:  **Steve Beleck**                                      DAY PHONE : █████████

ADDRESS: ████████████                       EVE PHONE :        -

Sterling, MI

████████                                         EMAIL : ████████████

$ VALUE:    $1,599.00                                    FAX      ████████████

-------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:  **Guarantee or Warranty Issues**

OPENED         11 July 2011                              CLOSE CODE: 110 - Resolved

CLOSED         03 August 2011                         CLOSED BY: Nina Brewerton

ENTERED BY:

ASSIGNED TO:  Nina Brewerton ext.


NATURE OF DISPUTE:paid ksanders law p.a. $1599 in three cashiers checks of $500 each on 06/01/11. Guarantee to produce a home mod. Upon we made a mutual agreement to send my full deposit back as they cannot do business in a business like manor. As today 07/08/11 I have not received any contact from Sanders law. I wrote a letter (email) to sanders law and received nothing again in return. Please stop this kind of fraud and misrepresentation in our world.we are in need of a home mod as of our income has been cut (due to wife having a second heart attack in Oct 2010)My DSSA has been frozen for the last two yrs. and cost of living skyrocketing.
 Thank you for your attention in this issue.
     Steve & Donita Beleck


DESIRED RESOLUTION:Our Scammed Cash ($1500.00) returned with some kind of honest explanation as to why they are so scrupulous to desperate, honest ,Tax paying,American Veterans.
     Steve & Donita Beleck

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 07/08/2011 | web | BBB | Case Received by BBB |
| 07/11/2011 | MMM | BBB | Case Reviewed by BBB |
| 07/11/2011 | Otto | EMAIL | Notify Business of Dispute |
| 07/25/2011 | NBB | BBB | Courtesy Call to Business |
| 08/01/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 08/01/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 08/03/2011 | NBB | BBB | BBB RECEIVES CUSTOMER REBUTTAL TO RESPONSE : The Fl Board acted right away. |

Sannders law sent a refund check 4 weeks later as they said the first one was returned and they didnt do anything about it.. Ya right. I took check to their bank just to make sure it was good and it was. I cashed it but was charged a $8.00 fee. I ask Sanders Law for another check but for $16 to cover the charge that their bank charged for cashing one oftheir checks.
          But as you can see they are not an honest firm . Just nobody had reported them as of yet. Thannk you for all you can accomplish with this scamming company.
     Respectfully:
          Steve Beleck

| | | | |
|---|---|---|---|
| 08/03/2011 | NBB | BBB | Dispute RESOLVED- w/o Letter |
| 08/03/2011 | Otto | BBB | Case Closed RESOLVED |

## Case Notes

 7/11/2011 mm; C stts pd B $1599 for loan modification services. C stts B did not provide services as promised and C wants full refund as well as an explanation.

7/25/11 nb sent email for courtesy call

8/3/11 nb c stts-

The Fl Board acted right away. Sanders law sent a refund check 4 weeks later as they said the first one was returned and they didnt do anything about it.. Ya right. I took check to their bank just to make sure it was good and it

was. I cashed it but was charged a $8.00 fee. I ask Sanders Law for another check but for $16 to cover the charge that their bank charged for cashing one oftheir checks.

But as you can see they are not an honest firm . Just nobody had reported them as of yet. Thannk you for all you can accomplish with this scamming company.

Respectfully:

Steve Beleck

Transferred from ksanders law p.a.
6702 gulf blve.st.
Saint Petersburg, FL  33706
URL: http://www.ksanderslaw.net/
Email: info@ksanderslaw.net
Phone: 8779066332
Contact: eileen
 (0) by user JWZ on 2011-07-08

## COMPLAINT # 67201433

<u>COMPANY INFO</u>

NAME: **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Karen Bowie** | DAY PHONE : | - |
| ADDRESS: | | EVE PHONE : | - |
| | Arden, NC | | |
| | | EMAIL : | |
| $ VALUE: | $0.00 | FAX : | |

-------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING: **Billing or Collection Issues**

| | | | |
|---|---|---|---|
| OPENED | 10 June 2011 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 04 August 2011 | CLOSED BY: | OttOOtto |

ENTERED BY:

ASSIGNED TO: Nina Brewerton ext.

NATURE OF DISPUTE:the company that this law firm acting on behalf of was cash advance us. The settlement of the amount 679.89 the transaction ID No. are 1304308804-11/03/2010 and 1308374529 on 11/12/2010. My complaint is that I have recieve phone call on the account the I still owe. the phone cal are very harassing and I would like to get some resovle on this matter.I would like to know if any of these people work of this company Samule Bishop 253-243-1948 and David williams 661-270-6408. If these people do not work for this company I would like to  get help to take some kind of action on these people and the company they work for. I would like to hope that this company has done thier job right. and clear my credit report that this account is payed in full.I hope that all this will be resolve soon.

DESIRED RESOLUTION::To if the  payment is correct i would like the 3 credit report to show that the payment was made on the account and the if you find that more money was made on this account then the settlement than it should be refunded.I hope we can resolve this matter.

BUSINESS RESPONSE: If someone is still calling her on the account she needs to refer them back to us and we can explain that she already paid it. As far as the credit reports go, simply object to the credit reports as the account has been paid. We were simply the payment processors on her transaction and unfortunately we no longer have any relationship with the companies that collected the debt.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 06/09/2011 | web | BBB | Case Received by BBB |
| 06/10/2011 | CLP | BBB | Case Reviewed by BBB |
| 06/10/2011 | Otto | EMAIL | Notify Business of Dispute |
| 06/30/2011 | NBB | BBB | Courtesy Call to Business |
| 07/05/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 07/05/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 07/13/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 07/14/2011 | NBB | BBB | Phone Call to Business |
| 07/19/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 07/19/2011 | NBB | BBB | Close Complaint as Unanswered |
| 07/19/2011 | Otto | EMAIL | Inform Business - Case Closed UNANSWERED |
| 07/20/2011 | OttO | EMAIL | Inform Consumer - Case Closed UNANSWERED |
| 07/20/2011 | OttO | BBB | Case Closed - UNANSWERED |
| 07/21/2011 | NBB | BBB | ReOpen the Complaint |
| 07/21/2011 | NBB | BBB | RECEIVE BUSINESS RESPONSE : If someone is still calling her on the account she needs to refer |

them back to us and we can explain that she already paid it.
        As far as the credit reports go, simply object to the credit reports as the account has been paid.
        We were simply the payment processors on her transaction and unfortunately we no longer have any relationship with the companies that collected the debt.

| | | | |
|---|---|---|---|
| 07/21/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 08/03/2011 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response |

from the business.)

| | | | |
|---|---|---|---|
| 08/04/2011 | OttO | BBB | Case Closed RESOLVED |

**Case Notes**

 6/10/2011clp c stts pd b for settlmnt. c has some questions about names of people and is wondering if those people wrk for b. c wnts credit to reflect accnt PIF, and a rfnd if c pd more than the settlmnt.


6/30/11 nb sent email to kendall as follow up

7/14/11 nb resent to Kendall per instructions

7/21/11 nb b stts-If someone is still calling her on the account she needs to refer them back to us and we can explain that she already paid it.

As far as the credit reports go, simply object to the credit reports as the account has been paid.

We were simply the payment processors on her transaction and unfortunately we no longer have any relationship with the companies that collected the debt.

**COMPLAINT # 67205577**

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**

-------------------------------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | |
|---|---|
| NAME:   **Syreeta Mcgee** | DAY PHONE : ▮▮▮▮▮ |
| ADDRESS:        ▮▮▮▮▮ | EVE PHONE :        - |
|         Houston, TX | |
| | EMAIL : ▮▮▮▮▮ |
| $ VALUE:   $300.00 | FAX : |

-------------------------------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

| | | | |
|---|---|---|---|
| CONCERNING:   **Billing or Collection Issues** | | | |
| OPENED       03 August 2011 | | CLOSE CODE: 110 - Resolved | |
| CLOSED       14 September 2011 | | CLOSED BY: OttOOtto | |
| ENTERED BY: | | | |
| ASSIGNED TO:   Nina Brewerton ext. | | | |

NATURE OF DISPUTE:On August 2, 2011 300.00 was deducted from my checking account. No account # or phone # was associated with the deduction. The name of payee was Sanders Legal Group PA Clearwater Fl

DESIRED RESOLUTION:I would like a refund because I did not authorize the transaction.

BUSINESS RESPONSE: She has been refunded and she said she was withdrawing her complaint. My company is only the payment processor and as soon as she said it was not authorized it was refunded to her.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **08/02/2011** | **web** | **BBB** | **Case Received by BBB** |
| 08/03/2011 | NBB | BBB | Case Reviewed by BBB |
| 08/03/2011 | Otto | EMAIL | Notify Business of Dispute |
| 08/17/2011 | NBB | BBB | Courtesy Call to Business |
| 08/22/2011 | OttO | EMAIL | Consumer - Have You Heard From the Business |
| 08/22/2011 | OttO | EMAIL | Reminder of Dispute to Business |
| 08/30/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 08/30/2011 | NBB | BBB | Phone Call to Business |
| 09/05/2011 | OttO | BBB | No Response received from Business on 2nd Notice |
| 09/06/2011 | NBB | BBB | Phone Call to Business |
| 09/06/2011 | WEB | BBB | RECEIVE BUSINESS RESPONSE : She has been refunded and she said she was withdrawing her complaint. My company is only the payment processor and as soon as she said it was not authorized it was refunded to her. |
| 09/07/2011 | NBB | EMAIL | Forward Business response to Consumer |
| 09/13/2011 | WEB | BBB | DISPUTE RESOLVED- W/O LETTER : (The consumer indicated he/she ACCEPTED the response from the business.) |
| **09/14/2011** | **OttO** | **BBB** | **Case Closed RESOLVED** |

**<u>Case Notes</u>**

 8/3/11 nb c wants b to refund money taken from acct without authorization.

8/17/11 nb sent courtesy email to Kendall

8/24/2011clp c stts NR.

8/30/11 nb sent Brett reminder email per b request

9/6/11 sent reminder

9/7/11 nb b stts-She has been refunded and she said she was withdrawing her complaint. My company is only the payment processor and as soon as she said it was not authorized it was refunded to her.

## COMPLAINT # 67206271

<u>COMPANY INFO</u>

NAME:        **Sanders Legal Group, PA**
-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

| | | | |
|---|---|---|---|
| NAME: | **Nayomie Godfrey** | DAY PHONE : | - |
| ADDRESS: | ███████ | EVE PHONE : | - |
| | Douglas, GA | | |
| | ███ | EMAIL : ████████████ | |
| $ VALUE: | $400.00 | FAX : | |

-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING : **Billing or Collection Issues**

| | | | |
|---|---|---|---|
| OPENED | 11 August 2011 | CLOSE CODE: | 110 - Resolved |
| CLOSED | 29 August 2011 | CLOSED BY: | Nina Brewerton |
| ENTERED BY: | | | |
| ASSIGNED TO: | Nina Brewerton ext. | | |

NATURE OF DISPUTE: I have never done buisness with this company and as of 8-10-11 they took 400 dollars off of my credit card with no authorization. I tried to call the company with no luck. I need my money back.

DESIRED RESOLUTION: 400 dollars

BUSINESS RESPONSE: She has been refunded the money that was charged on her card.

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **08/11/2011** | **web** | **BBB** | Case Received by BBB |
| **08/11/2011** | **NBB** | **BBB** | Case Reviewed by BBB |
| **08/11/2011** | **Otto** | **EMAIL** | Notify Business of Dispute |
| **08/15/2011** | **WEB** | **BBB** | RECEIVE BUSINESS RESPONSE : She has been offered a refund. Sanders Legal Group only processes payments and does no collection activity itself. |
| **08/15/2011** | **NBB** | **EMAIL** | Forward Business response to Consumer |
| **08/16/2011** | **NBB** | **BBB** | BBB RECEIVES BUSINESS REBUTTAL TO CUSTOMER : She has been refunded the money that was charged on her card. |
| **08/16/2011** | **NBB** | **EMAIL** | Send Business' Rebuttal Response to Consumer |
| **08/29/2011** | **OttO** | **BBB** | No Further Comments From Consumer |
| **08/29/2011** | **NBB** | **BBB** | Dispute RESOLVED- w/o Letter |
| **08/29/2011** | **Otto** | **BBB** | Case Closed RESOLVED |

### Case Notes

8/11/11 nb c wants b to refund money taken from account without authorization.

8/15/11 nb b stts-She has been offered a refund. Sanders Legal Group only processes payments and does no collection activity itself.

8/16/11 nb b stts-She has been refunded the money that was charged on her card.

**COMPLAINT # 67171269**

<u>COMPANY INFO</u>

NAME:   **Sanders Legal Group, PA**
-------------------------------------------------------------------------------------------------------

<u>CONSUMER INFO</u>

NAME:   **Wilbur Eakin**                                   DAY PHONE : ███████

ADDRESS: ████████████                                     EVE PHONE :        -

Pearland, TX

EMAIL : ████████████████████

$ VALUE:   $47.50                                          FAX :
-------------------------------------------------------------------------------------------------------

<u>DETAILS</u>

CONCERNING:   **Billing or Collection Issues**

OPENED        03 May 2010                     CLOSE CODE: 999 - Admin Judged Invalid

CLOSED        03 May 2010                     CLOSED BY: BJ Baker

ENTERED BY:

ASSIGNED TO:  BJ Baker ext.


NATURE OF DISPUTE:Received letter today from Sanders PA asserting that services were requested for an "Online Profit Service" and that amount due to date is $47.50.
Calls to Sanders to inquire about source of stated charge are not answered.
No such service was requested by me or my wife.  We believe this is a fradulent effort to extort a payment. The statement also references a charge to a Dicover Credit Card, listing only the last four numbers of the card, increasing my suspecion that the "statement" is based on information obtained from a credit card receipt somewhere.
The statement is addressed to my wife Shirley, who does not use the internet for revenue.

DESIRED RESOLUTION:Retraction of improper assertion that payment is due and ceasing of this harrassement based on assertion of additional legal action.

BUSINESS RESPONSE:

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| **04/29/2010** | **web** | **BBB** | Case Received by BBB |
| **05/03/2010** | **BJB** | **BBB** | Close Case with Attorney Waiver Letter |
| **05/03/2010** | **Otto** | **EMAIL** | Send Consumer Attorney Waiver Letter |
| **05/03/2010** | **Otto** | **BBB** | Case Closed as UNABLE TO PROCESS |

**<u>Case Notes</u>**

 c has never done busines with this company.c Received letter from Sanders PA asserting that services were requested for an "Online Profit Service" and that amount due to date is $47.50.
Calls to Sanders to inquire about source of stated charge are not answered.
No such service was requested by c or my wife.  We believe this is a fradulent effort to extort a payment.send waiver release letter

## COMPLAINT # 67171785

### COMPANY INFO

NAME: **Sanders Legal Group, PA**

-----------------------------------------------------------------------------------------------------

### CONSUMER INFO

NAME: **Ashlyn Spickes**          DAY PHONE :     -

ADDRESS:                          EVE PHONE :     -

      Cabot, AR

                                            EMAIL :

$ VALUE:   $47.50                 FAX :

-----------------------------------------------------------------------------------------------------

### DETAILS

CONCERNING: **Billing or Collection Issues**

OPENED        07 May 2010         CLOSE CODE: 111 - Assumed Resolved

CLOSED        28 May 2010         CLOSED BY: OttOOtto

ENTERED BY:

ASSIGNED TO: BJ Baker ext.

NATURE OF DISPUTE: I signed up for a 14 day free trial online profit system in January of 2010 and I did not realize I would be charged after the 14 days I did not even open the program that the company sent me. We received phone calls during the trial offer and we even told the person calling that we wanted to cancel the trial period and we still got charged even after verbal cancellation. I disputed the charge on February 9, 2010 with my capital one credit card and they credited me for $47.50 charge. I recently received a letter in the mail from sanders legal group stating that I purchased a 14 day free trial offer of online profit system (Google Profits) and the time elapsed and my account remained active and they attempted to charge my credit card on 9/1/09 for balance owed but it failed and now $47.50 is past due. I was charged in Feb. and again in March I disputed both charges and I actually canceled my old credit card ending in 1175 to keep from repeatedly getting charged by the same company. I recently tried calling both Sanders Legal Group and the online profit system ( which the detailed transaction on my credit card was Bizkit 877-435-6156 )and neither company will answer or return my messages. There answering system does not sound legit it goes directly to a voice mail when I call.

DESIRED RESOLUTION: I would like the $47.50 charge to be canceled

BUSINESS RESPONSE: Contact Name and Title: Brett FisherContact Phone: 727-417-4353Contact Email: Brett.fisher51@yahoo.comDear Ashlyn SpickesI am sorry for the confusion and misunderstanding. We will take you off of our list as non payment and we will make sure that you are canceled and you will no longer receive any corespondence or bills from us. Concider all charges canceled as of today 5/11/2010.Brett FisherCustomer Service Sanders Legal Group

DECISION:

ACTIVITY:

| | | | |
|---|---|---|---|
| 05/06/2010 | web | BBB | Case Received by BBB |
| 05/07/2010 | BJB | BBB | Case Reviewed by BBB |
| 05/07/2010 | Otto | MAIL | Notify Business of Dispute |
| 05/11/2010 | WEB | BBB | RECEIVE BUSINESS RESPONSE : Contact Name and Title: Brett Fisher |

      Contact Phone: 727-417-4353

      Contact Email: Brett.fisher51@yahoo.com

      Dear Ashlyn Spickes

      I am sorry for the confusion and misunderstanding. We will take you off of our list as non payment and we will make sure that you are canceled and you will no longer receive any corespondence or bills from us. Concider all charges canceled as of today 5/11/2010.

      Brett Fisher

      Customer Service

      Sanders Legal Group

| | | | |
|---|---|---|---|
| 05/12/2010 | BJB | EMAIL | Forward Business response to Consumer |
| 05/28/2010 | OttO | BBB | No Customer Response- Assumed Resolved w/o Letter |
| 05/28/2010 | OttO | BBB | Case closed - ASSUMED RESOLVED |

### Case Notes

c cancelled with the business. still being charged.had to cancel her cc b/c they tried to charge again with out authorization. wants refund

bjb 5/12 b stts  they are sorry for the confusion and misunderstanding.b will take c off of their  list as non payment and b will make sure that c is canceled and c will no longer receive any corespondence or bills from us. Concider all charges canceled as of today 5/11/2010